# EXHIBIT 1:

# JOINT STATEMENT OF UNCONTESTED FACTS

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

CIRBA INC. (d/b/a DENSIFY), as the
successor-in-interest to CIRBA IP, INC.,

                Plaintiffs,

     v.

VMWARE, INC.,

                Defendant.

C.A. No. 19-cv-00742-GBW

JURY TRIAL DEMANDED

## EXHIBIT 1

## JOINT STATEMENT OF UNCONTESTED FACTS[1]

---

[1] The parties have not set forth herein uncontested facts uniquely related to the Cirba's claim for a permanent injunction.  If needed, the parties will supplement this Exhibit to set forth such facts in advance of any proceedings related to such claim.  The parties agree that this footnote statement should not be read to the jury.

The following facts are not disputed or have been agreed to or stipulated to by the parties:

**A.    The Parties**

1.    Cirba Inc. ("Inc.") was founded in 1999.

2.    Cirba IP, Inc. ("IP") was incorporated on March 21, 2016.

3.    VMware, Inc. ("VMware") is a publicly traded corporation organized and existing under the laws of the State of Delaware.  VMware's headquarters are located at 3401 Hillview Ave, Palo Alto, California.

4.    VMware was founded in 1998.

5.    The present lawsuit against VMware was filed on April 25, 2019.

6.    No party contests that for purposes of all claims in this action, the Court has personal jurisdiction over the parties and that venue is proper.

7.    No party seeks damages for any alleged infringement pursuant to 28 U.S.C. § 1498.

**B.    Plaintiff's Patents-in-Suit**

**1.    The '687 Patent**

8.    United States Patent No. 8,209,687 (the "'687 patent") is entitled "Method and System for Evaluating Virtualized Environments."

9.    Plaintiff asserts claims 3 and 7 of the '687 patent in this action.

10.    The application leading to the '687 patent, United States Patent Application No. 12/201,323 ("the '323 application"), was filed on August 29, 2008.

11.    The United States Patent and Trademark Office issued the '687 patent on June 26, 2012.

12.    Tom Silangan Yuyitung and Andrew Derek Hillier are the named inventors of the '687 patent.

13.    The Densify product practices the '687 patent. (D.I. 1426 ¶ 5).

**2.    The '367 Patent**

14.    United States Patent No. 9,654,367 (the "'367 patent") is entitled "System and Method for Determining and Visualizing Efficiencies and Risks in Computing Environments."

15.    Plaintiff asserts claims 1, 9, 13, and 17 of the '367 patent in this action.

16.    The provisional application leading to the '367 patent, United States Patent Application No. 61/523,912, was filed on August 16, 2011.

17.    The United States Patent and Trademark Office issued the '367 patent on May 16, 2017.

18.    Andrew Derek Hillier is the named inventor of the '367 patent.

# EXHIBIT 2:

# CIRBA'S STATEMENT OF ISSUES OF FACT TO BE LITIGATED

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

CIRBA INC. (d/b/a DENSIFY), as the
successor-in-interest to CIRBA IP, INC.,

                    Plaintiff,

      v.

VMWARE, INC.,

                    Defendant.

C.A. No. 19-cv-00742-GBW

JURY TRIAL DEMANDED

**FILED UNDER SEAL**

**EXHIBIT 2**

**CIRBA'S STATEMENT OF ISSUES OF FACT TO BE LITIGATED**

The following statement of issues of fact that remain to be litigated is based on the parties' pleadings, documentary and testimony evidence, and Densify's current understanding of VMware's claims and defenses.  Densify reserves the right to modify or supplement the issues of fact to be litigated in light of any pretrial rulings by the Court and in light of VMware's pretrial exchanges. Densify contends that the issues of fact (or mixed questions of fact and law) that remain to be litigated at trial and decided by the jury are as follows:

## I.      CONTESTED ISSUES OF FACT ON DENSIFY'S CLAIMS

### A.      Standing

1.      Whether Densify has suffered an injury in fact that is fairly traceable to VMware's infringement and is likely to be redressed by a favorable judicial decision, as required for Article III standing.[1]

### B.      Infringement

2.      Whether VMware has infringed, is infringing, or is likely in the future to infringe, directly or indirectly, claims 3 and 7 of the '687 patent, including without limitation whether it directly infringed or induced its customers' direct infringement of those claims. (Unless otherwise specified, all references to VMware's infringement of the '687 patent include both direct and induced infringement.)

3.      Whether VMware has infringed, is infringing, or is likely in the future to infringe, directly or indirectly, claims 1, 9, 13, and 17 of the '367 patent, including without limitation whether it directly infringed or induced its customers' direct infringement of those claims. (Unless

---

[1] Densify does not intend to relitigate the Court's standing rulings at trial, but includes this issue out of an abundance of caution.

otherwise specified, all references to VMware's infringement of the '367 patent include both direct and induced infringement.)

### C. Willful Infringement

4.      Whether VMware has willfully infringed the '687 patent, including claims 3 and/or 7.

5.      Whether VMware has willfully infringed the '367 patent, including claims 1, 9, 13, and/or 17.

6.      Whether VMware's infringement of the '687 patent, including claims 3 and/or 7, was deliberate or intentional.

7.      Whether VMware's infringement of the '367 patent, including claims 1, 9, 13, and/or 17, was deliberate or intentional.

8.      Whether VMware acted despite an unjustifiably high risk that its actions constituted infringement of the '687 patent, including claims 3 and/or 7.

9.      Whether VMware acted despite an unjustifiably high risk that its actions constituted infringement of the '367 patent, including claims 1, 9, 13, and/or 17.

10.     Whether the unjustifiably high risk of infringing the '687 patent was known and/or should have been known to VMware.

11.     Whether the unjustifiably high risk of infringing the '367 patent was known and/or should have been known to VMware.

**D.**     **Validity[2]**

12.     Whether VMware can prove that any references asserted by VMware are prior art to the '687 patent.

13.     The differences between the claimed inventions of the '687 patent and the prior art.

14.     Whether VMware can prove that any Asserted Claim of the '687 patent is invalid as anticipated by VirtualCenter 2 (or other references VMware is permitted to raise).

15.     Whether VMware can prove that any Asserted Claim of the '687 patent is invalid as obvious in view of VirtualCenter 2 (or other references VMware is permitted to raise).

16.     Whether objective evidence of non-obviousness tends to show that the Asserted Claims of the '687 patent are not obvious, the extent of any proffered evidence of non-obviousness, and whether a nexus exists between the evidence and the claimed inventions.

17.     The scope and content of the prior art for the '687 patent.

18.     The level of ordinary skill in the art for the '687 patent.

19.     Whether the prior art references or combinations relied on by VMware are enabled.

20.     Whether VMware can prove that there was a reasonable expectation of success of modifying or combining the prior art references relied on by VMware.

21.     Any facts underlying whether any claim of the '687 patent is invalid under 35 U.S.C. § 101.[3]

---

[2] After the January 2020 trial, VMware dismissed with prejudice all asserted prior art and § 112 invalidity grounds as to the '367 patent, and a majority of its prior art invalidity grounds as to the '687 patent. D.I. 576. Densify objects to VMware asserting any of these dismissed grounds, and reserves all rights, including the right to supplement this statement with additional contested facts as to these dismissed invalidity grounds should VMware attempt to assert them.

[3] As set forth in the pretrial order cover pleading, VMware previously lost on its challenge to the patent eligibility of the '687 patent and the Court refused to allow VMware to present its § 101 defense to the jury in the last trial.  D.I. 460.  The Court should again not allow VMware to

22.    Any facts underlying whether any claim of the '367 patent is invalid under 35 U.S.C. § 101.[4]

**E.    Damages and Injunctive Relief**

23.    Proof supporting damages no less than a reasonable royalty reflecting the value VMware realized by infringing claims 3 and 7 of the '687 patent that fairly compensates Densify for VMware's infringement.

24.    The amount of the reasonable royalty, including convoyed sales, reflecting the value VMware realized by infringing claims 3 and 7 of the '687 patent that fairly compensates Densify for VMware's infringement.

25.    Whether Densify is entitled to recover lost profits for VMware's infringement of the '687 patent relating to vROps in conjunction with a residual reasonable royalty, including convoyed sales, for VMware's infringement not covered by lost profits, and the total amount of any such lost profits and residual reasonable royalty.

26.    In the absence of an award of lost profits and a residual reasonable royalty for VMware's infringement of the '687 patent relating to vROps, the amount of the reasonable royalty, including convoyed sales, that fairly compensates Densify for VMware's infringement relating to vROps.

27.    When the damages period begins for VMware's infringement of '687 patent.

---

present its failed § 101 defense to the jury, but if it does, Densify intends to present rebuttal evidence.

[4] As set forth in the pretrial order cover pleading, VMware previously told the Court that invalidity of the '367 patent is not at issue in the upcoming trial. D.I. 1585. Densify objects to any attempt to try a § 101 defense as to the '367 patent, but to the extent VMware is permitted to present this defense to the jury, Densify intends to present rebuttal evidence.

28.     The total amount of damages that Densify is entitled to as compensation for VMware's infringement of the '687 patent.

29.     The appropriate measure of damages as compensation to Densify for VMware's infringement of the '687 patent.

30.     The total amount of enhanced damages that Densify is entitled to for VMware's willful infringement of the '687 patent.

31.     Proof supporting damages no less than a reasonable royalty reflecting the value VMware realized by infringing claims 1, 9, 13, and 17 of the '367 patent that fairly compensates Densify for VMware's infringement.

32.     The amount of the reasonable royalty, including convoyed sales, reflecting the value VMware realized by infringing '367 patent.

33.     When the damages period begins for VMware's infringement of '367 patent.

34.     The total amount of damages that Densify is entitled to as compensation for VMware's infringement of the '367 patent.

35.     The appropriate measure of damages as compensation to Densify for VMware's infringement of the '367 patent.

36.     The total amount of enhanced damages that Densify is entitled to for VMware's willful infringement of the '367 patent.

37.     Whether Densify is entitled to a permanent injunction, including whether Densify has been irreparably harmed by VMWare's wrongful conduct; whether remedies available at law, such as monetary damages, are inadequate to compensate for Densify's injury; whether the balance of equities favors entry of a permanent injunction; and whether a permanent injunction is in the public interest.

38.     Whether Densify is entitled to an ongoing royalty, supplemental damages, other damages and/or an accounting in relation to ongoing infringement.

39.     The total amount of pre-judgment and post-judgment interest that Densify is entitled to with respect to VMware's infringement.

**F.     Trademark**

40.     Whether Densify owns all right, title, and interest in and to the trademark "DENSIFY" (the "Densify Trademark").

41.     Whether Densify has used, and the duration it has used, the Densify Trademark in the United States in interstate commerce in connection with its goods and services.

42.     Whether the Densify Trademark has come to be associated exclusively with a single source, specifically, Densify and its products and services.

43.     Whether the Densify Trademark embodies the substantial goodwill Densify has built in its company and its well-regarded products.

44.     Whether Densify possesses trademark rights in the word Densify and formatives thereof.

45.     Whether VMware's use of the Densify Trademark is likely to cause confusion, mistake, or to deceive as to the affiliation, connection, or association of VMware with Densify, or as to the origin, sponsorship, or approval of VMware's goods, services, or commercial activities by Densify.

46.     Whether such conduct was deliberate, willful, and/or intended to cause confusion, mistake, or deception.

47.     Whether VMware's use of the Densify Trademark has created a likelihood of consumer confusion as to VMware's products' use of Densify's products or services, VMware's

6

association with Densify or its products or services, or is substantially the same as Densify's products or services.

48.     Whether VMware has passed off its goods and services as those of Densify or otherwise caused a likelihood of confusion or misunderstanding as to the source, sponsorship, or approval of its products or its affiliation with, connection with, association with, or certification by Densify.

49.     Whether VMware has met its burden of proof to show that its use of the Densify mark constitutes fair use.

50.     The total damages or other amounts due to Densify for infringement of the Densify Trademark, including the reasonable royalty or other amounts due to Densify for infringement of the Densify Trademark.

51.     Whether Densify is entitled to a permanent injunction with respect to the Densify Trademark, including whether Densify has been irreparably harmed by VMWare's wrongful conduct; whether remedies available at law, such as monetary damages, are inadequate to compensate for Densify's injury; whether the balance of equities favors entry of a permanent injunction; and whether a permanent injunction is in the public interest.

52.     Whether VMware's infringement of the Densify Trademark was willful or intended to cause confusion, mistake or deception, and whether enhanced damages should therefore be awarded.

53.     The total amount of pre-judgment and post-judgment interest due to Densify with respect to VMware's infringement.

**G.     Other**

54.     Whether Densify is entitled to attorneys' fees and/or costs and the amounts due to Densify for each.

## II.     CONTESTED ISSUES OF FACT ON VMWARE'S CLAIMS

### A.     Infringement

#### 1.     U.S. Patent No. 8,875,266

1.      Whether VMware can show by a preponderance of the evidence that Densify has directly infringed each asserted claim under 35 U.S.C. § 271(a) by making, using, selling, or offering to sell accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1 and 2 of U.S. Patent No. 8,875,266 ("the '266 patent").

2.      Whether VMware can show by a preponderance of the evidence that Densify has directly infringed each asserted claim under 35 U.S.C. § 271(a) by making, using, selling, or offering to sell accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1 and 2 of the '266 patent under the doctrine of equivalents.

3.      Whether VMware can show by a preponderance of the evidence that Densify's customers directly infringe each asserted claim by using the accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1 and 2 of the '266 patent, as necessary under 35 U.S.C. § 271(b).

4.      Whether VMware can show by a preponderance of the evidence that Densify's customers directly infringe each asserted claim by using the accused products in the United States in a way that satisfies all of the limitations of each of claims 1 and 2 of the '266 patent under the doctrine of equivalents, as necessary under 35 U.S.C. § 271(b).

5.      Whether VMware can show that Densify actively induces its customers' direct infringement of the '266 patent, as necessary under 35 U.S.C. § 271(b).

6.      Whether VMware can show that Densify had knowledge that the alleged induced acts constitute patent infringement, as necessary under 35 U.S.C. § 271(b).

### 2.   U.S. Patent No. 8,336,049

7.   Whether VMware can show by a preponderance of the evidence that Densify has directly infringed each asserted claim under 35 U.S.C. § 271(a) by making, using, selling, or offering to sell accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1, 2, 7, 10, 15, and 16 of U.S. Patent No. 8,336,049 ("the '049 patent").

8.   Whether VMware can show by a preponderance of the evidence that Densify's customers directly infringe each asserted claim by using the accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1, 2, 7, 10, 15, and 16 of the '049 patent, as necessary under 35 U.S.C. § 271(b).

9.   Whether VMware can show that Densify actively induces its customers' direct infringement of the '049 patent, as necessary under 35 U.S.C. § 271(b).

10.   Whether VMware can show that Densify had knowledge that the alleged induced acts constitute patent infringement, as necessary under 35 U.S.C. § 271(b).

### 3.   U.S. Patent No. 9,521,151

11.   Whether VMware can show by a preponderance of the evidence that Densify has directly infringed each asserted claim under 35 U.S.C. § 271(a) by making, using, selling, or offering to sell accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1, 3, 4, and 12-15 of U.S. Patent No. 9,521,151 ("the '151 patent").

12.   Whether VMware can show by a preponderance of the evidence that Densify's customers directly infringe each asserted claim by using the accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1, 3, 4, and 12-15 of the '151 patent, as necessary under 35 U.S.C. § 271(b).

13.     Whether VMware can show that Densify actively induces its customers' direct infringement of the '151 patent, as necessary under 35 U.S.C. § 271(b).

14.     Whether VMware can show that Densify had knowledge that the alleged induced acts constitute patent infringement, as necessary under 35 U.S.C. § 271(b).

**B.     Validity**

**1.     The '266 Patent**

15.     Whether the following references are prior art (alone or in combination) to the '266 patent:

- U.S. Patent No. 8,949,825 to Fitzgerald et al. (Fitzgerald);

- U.S. Patent No. 8,015,563 to Araujo et al. (Araujo); and

- U.S. Patent No. 8,010,679 to Low et al. (Low).

16.     Whether claims 1 and 2 of the '266 patent are invalid as anticipated by the prior art identified above.

17.     Whether claims 1 and 2 of the '266 patent are invalid as obvious to one of ordinary skill in the art at the time of the alleged invention based on the prior art identified above, individually or in combination.

18.     Facts underlying the Court's ultimate determination concerning the obviousness of the alleged inventions claimed in claims 1 and 2 of the '266 patent, as set forth in *Graham v. John Deere Co. of Kansas City*, 383 U.S. 1 (1966), including (i) the scope and content of the prior art; (ii) the level of ordinary skill in the art; (iii) the differences between the alleged inventions of the asserted claims of the '266 patent and the prior art; and (iv) any objective evidence of non-obviousness raised by VMware, including whether a nexus exists between the objective indicia and the claimed inventions.

19.     Whether VMware's products practice claims 1 and 2 of the '266 patent.

10

## 2. The '049 Patent

20. Whether the following references are prior art (alone or in combination) to the '049 patent:

- U.S. Patent No. 7,437,730 to Goyal et al. (Goyal);

- "Applying Kalman Filters to Dynamic Resource Provisioning of Virtualized Server Applications" to Kalyvianaki et al. ("Kalyvianaki");

- "Dynamic Provisioning of Multi-tier Internet Applications" to Urgaonkar et al. ("Urgaonkar")

- U.S. Patent No. 9,501,322 to Yahalom et al. (Yahalom).

21. Whether claims 1, 2, 7, 10, 15, and 16 of the '049 patent are invalid as anticipated by the prior art identified above.

22. Whether claims 1, 2, 7, 10, 15, and 16 of the '049 patent are invalid as obvious to one of ordinary skill in the art at the time of the alleged invention based on the prior art identified above, individually or in combination.

23. Facts underlying the Court's ultimate determination concerning the obviousness of the alleged inventions claimed in claims 1 and 2 of the '266 patent, as set forth in *Graham v. John Deere Co. of Kansas City*, 383 U.S. 1 (1966), including (i) the scope and content of the prior art; (ii) the level of ordinary skill in the art; (iii) the differences between the alleged inventions of the asserted claims of the '049 patent and the prior art; and (iv) any objective evidence of non-obviousness raised by VMware, including whether a nexus exists between the objective indicia and the claimed inventions.

24. Whether VMware's products practice claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

25. Whether claims 1, 2, 7, 10, 15, and 16 of the '049 patent are invalid under 35 U.S.C. §101.

### 3. The '151 Patent

26.     Whether the following references are prior art (alone or in combination) to the '151 patent:

- U.S. Patent No. 8,539,589 to Prafullchandra et al. (Prafullchandra); and

- U.S. Patent No. 8,762,508 to Shah et al. (Shah).

27.     Whether claims 1, 3, 4, and 12-15 of the '151 patent are invalid as anticipated by the prior art identified above.

28.     Whether VMware's products practice claims 1, 3, 4, and 12-15 of the '151 patent.

### C. Damages and Injunctive Relief

29.     Whether VMware is entitled to actual damages for Densify's alleged direct and indirect infringement of the asserted patents in the form of a reasonable royalty.

30.     In the event Densify's Software License Control is found to infringe the asserted claims of the '266 patent, whether VMware may recover a reasonable royalty under an appropriate analysis incorporating the factors identified in *Georgia–Pacific Corp. v. U.S. Plywood Corp.*, 318 F. Supp. 1116, 1120-21 (S.D.N.Y. 1970), and if so, the amount.

31.     In the event Densify's Proactive Automation is found to infringe the asserted claims of the '049 patent, whether VMware may recover a reasonable royalty under an appropriate analysis incorporating the factors identified in *Georgia-Pacific Corp. v. U.S. Plywood Corp.*, 318 F. Supp. 1116, 1120-21 (S.D.N.Y. 1970), and if so, the amount.

32.     In the event Densify's cloud monitoring functionality is found to infringe the asserted claims of the '151 patent, whether VMware may recover a reasonable royalty under an appropriate analysis incorporating the factors identified in *Georgia–Pacific Corp. v. U.S. Plywood Corp.*, 318 F. Supp. 1116, 1120-21 (S.D.N.Y. 1970), and if so, the amount.

33.     In the event one or more of the asserted claims of an asserted patent is found infringed and not invalid, the date(s) on which Densify first infringed each of the infringed asserted patents.

34.     In the event one or more of the asserted claims for the '266 patent is found infringed and not invalid, whether VMware is entitled to pre-suit damages and when the relevant damages period begins.

35.     In the event one or more of the asserted claims for the '049 patent is found infringed and not invalid, whether VMware is entitled to pre-suit damages and when the relevant damages period begins.

36.     In the event one or more of the asserted claims for the '151 patent is found infringed and not invalid, whether VMware is entitled to pre-suit damages and when the relevant damages period begins.

37.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to a permanent injunction for Densify's direct and/or indirect infringement of the '266 patent.

38.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to an ongoing royalty or other damages related to the '266 patent, to the extent an injunction is not issued.

39.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to a permanent injunction for Densify's direct and/or indirect infringement of the '049 patent.

40.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to an ongoing royalty or other damages related to the '049 patent, to the extent an injunction is not issued.

41.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to a permanent injunction for Densify's direct and/or indirect infringement of the '151 patent.

42.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to an ongoing royalty or other damages related to the '151 patent, to the extent an injunction is not issued.

**D.     Costs**

43.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware may recover its attorneys' fees and costs and/or costs under 35 U.S.C. § 285, and if so, the amounts.

44.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled pre-judgment and post-judgment interest and costs pursuant to 35 U.S.C. § 284, and if so, the amounts.

45.     In the event one or more of the asserted claims is found infringed and not invalid, whether VMware is entitled to costs under Rule 54(d)(1) of Federal Rules of Civil Procedure and D. Del. L.R. 54.1, and if so, the amount.

# Exhibit 3

# VMWARE'S STATEMENT OF CONTESTED FACTS AND STATEMENT OF INTENDED PROOF (CIRBA IP'S ASSERTED PATENTS)

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC., | C.A. No. 19-742-GBW (CONSOLIDATED) |
| *Plaintiff*, | |
| v. | |
| VMWARE, INC., | |
| *Defendant.* | |

**EXHIBIT 3**

**VMWARE'S STATEMENT OF CONTESTED FACTS AND
STATEMENT OF INTENDED PROOF
(CIRBA IP'S ASSERTED PATENTS)**

Pursuant to Federal Rule of Civil Procedure 26(a)(3), VMware provides the following statement of contested facts that remain to be litigated at trial with respect to Cirba IP, Inc.'s ("IP" or "Plaintiff")[1] asserted patents.[2]  VMware bases this statement on the parties' pleadings, the parties' documentary and testimonial evidence, VMware's current understanding of IP's claims, and the Court's rulings to date.

VMware reserves the right to revise, amend, supplement, or modify its statement of contested facts based on any pretrial rulings or to address any additional issues, arguments, evidence, or other developments in the case, including meet and confers or other negotiations between the parties, and pending and anticipated motions.  VMware further reserves the right to supplement this statement to rebut or otherwise address IP's identification of contested facts. Should the Court determine that any issue identified in this statement is more properly an issue of law, VMware incorporates those issues by reference into its Statement of Issues of Law.

The issues of fact (or mixed questions of law and fact) that remain to be litigated at trial are set forth below.  To the extent the Court will determine certain factual issues instead of the jury, they are also included below.

---

[1] Cirba Inc. has been dismissed as to the '687 and '367 patents.  Only Cirba IP, Inc. remains as a plaintiff.   Cirba's Statement of Issues of Fact to Be Litigated raises Inc.'s standing issues.  There are no standing issues to be tried, as VMware has explained in the pretrial order.

[2] For reasons stated in the Pretrial Order Cover Pleading, there are no pending trademark claims to be tried.  (*See also* D.I. 1440 at 4-5; D.I. 1566 at 1-2.)  If, however, the Court grants Cirba Inc.'s request to assert a registered trademark claim at the upcoming trial, VMware also provides the following statements of issues of fact and intended proof regarding Cirba Inc.'s purported registered trademark claim.  VMware also reserves the right to supplement its statements of issues of fact and intended proof.

## I.    STATEMENT OF ISSUES OF FACT

### A.    VMware's Alleged Infringement

#### 1.    U.S. Patent No. 8,209,687

1.    Whether IP can show by a preponderance of the evidence that VMware has directly infringed each asserted claim under 35 U.S.C. § 271(a) by making, using, selling, or offering to sell accused products in the United States in a way that literally satisfies all of the limitations of each of claims 3 and 7 of U.S. Patent No. 8,209,687 (the "'687 patent").[3]

2.    Whether IP can show by a preponderance of the evidence that an entity other than VMware has directly infringed each asserted claim by using the accused products in the United States in a way that literally satisfies all of the limitations of each of claims 3 and 7 of the '687 patent, as necessary under 35 U.S.C. § 271(b).

3.    Whether IP can show that VMware actively induces any entity's direct infringement of claims 3 and 7 of the '687 patent, as necessary under 35 U.S.C. § 271(b).

4.    Whether IP can show that VMware had knowledge that the alleged induced acts constitute patent infringement of claims 3 and 7 of the '687 patent, as necessary under 35 U.S.C. § 271(b).

5.    Whether IP can show that any alleged infringement by VMware was willful, including whether VMware willfully copied the method recited in claims 3 and 7 of the '687 patent.[4]

---

[3] IP does not assert a theory of infringement under the doctrine of equivalents.  IP neither disclosed nor submitted evidence allegedly in support of any such theory in its infringement contentions, and its infringement expert did not articulate such a theory in his expert reports.  Further, IP's infringement expert testified in deposition that he will not present a doctrine of equivalents theory at trial.  (Oct. 26, 2022 Dep. Tr. of Vijay Madisetti (Cirba Technical Expert) at 26:13-27:10; 39:9-14.)

[4] VMware intends to file a motion *in limine* excluding evidence or argument related to willful infringement and pre-suit induced infringement based on the parties' NDA.

6.      Whether IP can show that that VMware intended to cause infringement of, or willfully infringed, the '687 patent up to the present by adducing the Court's findings that "Cirba has failed to persuade the Court that it is likely to succeed in proving infringement" (D.I. 1626 at 9) and that "Cirba's evidence of infringement was, at best, weak" (D.I. 946 at 11).

7.      Whether, on August 19, 2011, the United States Patent and Trademark Office issued a non-final rejection rejecting claims 1-9 of the '323 application.  Claims 1, 3, and 7 were rejected under 35 U.S.C. § 103(a) as being unpatentable over Khandekar (U.S. Patent No. 7,577,722) in view of Guheen (U.S. Patent Appl. Pub. No. 2004/0107125).

8.      Whether Khandekar is assigned to VMware.

9.      Whether, on December 19, 2011, the claims of the '323 application, including claims 3 and 7, were amended to add the limitation "evaluating each virtual guest against each virtual host and other virtual guests using one or more rule sets pertaining to said technical, business and workload constraints to determine guest-host placements."

**2.      U.S. Patent No. 9,654,367**

10.      Whether IP can show by a preponderance of the evidence that VMware has directly infringed each asserted claim under 35 U.S.C. § 271(a) by making, using, selling, or offering to sell the accused products in the United States in a way that literally satisfies all of the limitations of each of claims 1, 9, 13, and 17 of U.S. Patent No. 9,654, 367 (the "'367 patent").[5]

11.      Whether IP can show by a preponderance of the evidence that an entity other than VMware has directly infringed each asserted claim by making, using, selling, or offering to sell the accused products in a way that literally satisfies all of the limitations of each of claims 1, 9, 13, and 17 of the '367 patent, as necessary under 35 U.S.C § 271(b).

---

[5] *See supra* fn. 2.

12.     Whether IP can show that VMware actively induces any entity's direct infringement of claims 1, 9, 13, and 17 of the '367 patent, as necessary under 35 U.S.C § 271(b).

13.     Whether IP can show that VMware had knowledge that the alleged induced acts constitute patent infringement of claims 1, 9, 13, and 17 of the '367 patent, as necessary under 35 U.S.C. § 271(b).

14.     Whether IP can show that any alleged infringement by VMware was willful, including whether VMware willfully copied the purported inventions recited in claims 1, 9, 13, and 17 of the '367 patent.[6]

### B.     Invalidity of IP's Asserted Patents

#### 1.     U.S. Patent No. 8,209,687

15.     Whether the following references are prior art to the '687 patent under 35 U.S.C. §§ 102(a) and (b):

    a.   VirtualCenter 2

    b.   Resource Management with VMware DRS

16.     Whether the above prior art references are enabled.

17.     Whether VMware can prove by clear and convincing evidence that claims 3 and 7 of the '687 patent are anticipated at least by the above prior art references.

18.     Whether VMware can prove by clear and convincing evidence that claims 3 and 7 of the '687 patent are rendered obvious at least by the above primary prior art references and the combinations disclosed in the expert reports.

---

[6] VMware has a filed a motion in *limine* excluding evidence or argument related to willful infringement and pre-suit induced infringement based on the parties' NDA.

19.     Whether VMware released VirtualCenter 2, with DRS, as a commercial product in June 2006, before the '687 patent's claimed priority date.

20.     Whether Cirba was aware that VMware offered a product called VirtualCenter 2, which included a feature known as "DRS," at least as of 2006.

21.     Any facts underlying whether claims 3 and 7 of the '687 patent are invalid under 35 U.S.C. § 101.

### C.     Accused Products

22.     Whether the VMware products that are accused of infringement of claims 1, 9, 13, and 17 of the '367 patent are vROps versions 6.2 through 7.5 (alone or as part of vRealize Suite, VMware Cloud Foundation, or vCloud Suite).

23.     Whether IP accuses DRS of infringing any asserted claim of the '367 patent.

24.     Whether IP accuses VMware's vRA product of infringement to the extent it is sold, operates, and functions completely separately and independently from vROps, DRS, vCenter, and/or VMware Cloud on AWS.

25.     Whether IP accuses VMware's vRO product of infringement to the extent it is sold, operates, and functions completely separately and independently from vROps, DRS, vCenter, and/or VMware Cloud on AWS.

26.     Whether IP accuses VMware's vSphere, vCenter, vRA, vRO, vROps, vRealize Suite, VMware Cloud Foundation, VMware Cloud on AWS, vCloud Suite, or VMC on Dell EMC products of infringing the '687 patent to the extent it is sold, operates, and functions completely separately and independently from DRS[7].

---

[7] As of the deadline for serving final infringement contentions, Cirba's contentions for the '687 had only accused and disclosed Cirba's infringement theories for VMware products that use the version of DRS called DRS 1.0, with the exception of VMC on AWS, which uses DRS 2.0.  The Court denied Cirba's request for leave to supplement its infringement contentions to

27.     Whether DRS as it existed before the filing of the '687 patent infringes the '687 patent.

28.     Whether DRS did not infringe before the introduction of VM-host affinity rules in 2010.

29.     Whether DRS can be used without performing all of the steps that IP accuses as infringing the '687 patent and thus cannot infringe the '687 patent when used in that manner.

**D.      Trademark Claims (Lanham Act)**

30.     Whether Inc. operated under the trade name Cirba until July 2017.

31.     Whether Inc. owns all right, title, and interest in and to the "DENSIFY" trademark (the "Asserted Mark").

32.     Whether Inc. has used the Asserted Mark in the United States in interstate commerce in connection with its goods and services since at least as early as 2015.

33.     Whether the Asserted Mark has come to be associated exclusively with a single source, specifically, Inc. and its products and services.

34.     Whether the Asserted Mark embodies goodwill Inc. has built in its company and its products.

35.     On what date, if any, Inc. began using the Asserted Mark on software or labels for software.

36.     Whether the Asserted Mark is merely descriptive.

---

add additional products and product versions.  (D.I. 1661.)  Thus, the newly added products have not been properly accused, and the corresponding alleged infringement evidence has not been properly disclosed.  Accordingly, the products accused of infringing the '687 patent for purposes of trial are those that use DRS 1.0 and VMC on AWS with DRS 2.0.

37.     Whether the Asserted Mark had secondary meaning prior to VMware's earliest use of the Asserted Mark.

38.     Whether VMware's use of the Asserted Mark is likely to cause confusion as to the source of VMware's or Inc.'s goods or services.

39.     Whether VMware uses the Asserted Mark in good faith.

40.     Whether VMware uses the Asserted Mark to describe its own goods and services.

41.     Whether VMware uses the Asserted Mark as a source identifier.

42.     Whether Inc. coined the words "densify," "densifying," or "densification."

43.     Whether Inc. was the first to use the words "densify," "densifying," or "densification."

44.     Whether the words "densify" appears in the Merriam-Webster's Collegiate Dictionary, Merriam-Webster.com, CollinsDictionary.com, The Oxford American College Dictionary, Shorter Oxford English Dictionary, TheFreeDictionary.com, Lexico.com, YourDictionary.com, and Wordnik.com.

45.     Whether the word "densification" appears in the Merriam-Webster's Collegiate Dictionary, Merriam-Webster.com, CollinsDictionary.com, The Oxford American College Dictionary, the FreeDictionary.com, Lexico.com, YourDictionary.com, Vocabulary.com, and Wordnick.com.

46.     Whether one definition for the word "densify" is "to make denser: compress."

47.     Whether Inc. uses a TM symbol following its use of the words "densifying" or "densification" in marketing materials.

48.     Whether Inc. is aware of any specific person or company that has experienced confusion because of VMware's use of the words "densify," "densifying," or "densification" in marketing documents.

49.     Whether the words "densify," "densifying," and "densification" appear on the user interface for vRealize Operations.

50.     Whether the words "densify," "densifying," and "densification" appear as a name or indicator of any feature within vRealize Operations.

51.     If infringement is found on Inc.'s trademark infringement claims, whether that infringement was willful or intentional.

52.     Whether VMware acted with bad faith, fraud, malice, or with knowledge of infringement with respect to the use of the Asserted Mark.

### E.     Damages / Remedies

#### 1.     Patent Claims

53.     Whether IP may seek actual damages for VMware's alleged direct infringement of the Cirba IP Asserted Patents in the form of a reasonable royalty.

54.     Whether IP may seek actual damages for VMware's alleged induced infringement of the Cirba IP Asserted Patents in the form of a reasonable royalty.

55.     In the event DRS[8] is found to infringe the asserted claims of the '687 patent, whether IP may recover a reasonable royalty under an appropriate analysis consistent with the

---

[8] In the event IP seeks a finding that VMware's product VMC on AWS separately infringes the asserted claims of the '687 patent, whether IP may recover a reasonable royalty related to VMC on AWS under an appropriate analysis consistent with the mandate of *Georgia-Pacific Corp. v. U.S. Plywood Corp.*, 318 F. Supp. 1116, 1120–21 (S.D.N.Y. 1970), and if so, the amount.

mandate of *Georgia-Pacific Corp. v. U.S. Plywood Corp.*, 318 F. Supp. 1116, 1120–21 (S.D.N.Y. 1970), and if so, the amount.

56. In the event vROps is found to infringe the asserted claims of the '687 patent, whether IP may recover a reasonable royalty under an appropriate analysis consistent with the mandate of *Georgia-Pacific*, 318 F. Supp. at 1120–21, and if so, the amount.

57. In the event vROps is found to infringe the asserted claims of the '367 patent, whether IP may recover a reasonable royalty under an appropriate analysis consistent with the mandate of *Georgia-Pacific*, 318 F. Supp. at 1120–21 (S.D.N.Y. 1970), and if so, the amount.

58. In the event DRS[9] is found to infringe the asserted claims of the '687 patent, whether IP may recover a reasonable royalty that includes convoyed sales.

59. In the event vROps is found to infringe the asserted claims of the '687 patent, whether IP may recover a reasonable royalty that includes convoyed sales.

60. In the event vROps is found to infringe the asserted claims of the '367 patent, whether IP may recover a reasonable royalty that includes convoyed sales.

61. In the event DRS[10] is found to infringe the asserted claims of the '687 patent, whether IP correlated its damages with the extent of alleged infringing use of the claimed methods.

---

[9] In the event IP seeks a finding that VMware's product VMC on AWS separately infringes the asserted claims of the '687 patent, whether IP may recover a reasonable royalty that includes convoyed sales.

[10] In the event IP seeks a finding that VMware's product VMC on AWS separately infringes the asserted claims of the '687 patent, whether IP correlated its damages related to VMC on AWS with the extent of alleged infringing use of the claimed methods.

62.     In the event vROps is found to infringe the asserted claims of the '687 patent, whether IP correlated its damages with the extent of alleged infringing use of the claimed methods.

63.     In the event DRS[11] is found to infringe the asserted claims of the '687 patent, whether IP can prove by a preponderance of the evidence that it has provided the notice required under 35 U.S.C. § 287(a) in order to recover damages for infringement occurring prior to the filing of the action.

64.     In the event vROps is found to infringe the asserted claims of the '687 patent, whether IP can prove by a preponderance of the evidence that it has provided the notice required under 35 U.S.C. § 287(a) in order to recover damages for infringement occurring prior to the filing of the action.

65.     In the event vROps is found to infringe the asserted claims of the '367 patent, whether IP can prove by a preponderance of the evidence that it has provided the notice required under 35 U.S.C. § 287(a) in order to recover damages for infringement occurring prior to the filing of the action.

66.     Whether IP may seek damages under a lost profits theory.

67.     In the event vROps is found to infringe the asserted claims of the '687 patent, whether IP may recover lost profits under an appropriate analysis consistent with the mandate of *Panduit Corp. v. Stahlin Bros. Fibre Works, Inc.*, 575 F.2d 1152, 1156 (6th Cir. 1978), and if so, the amount.

---

[11] In the event IP seeks a finding that VMware's product VMC on AWS separately infringes the asserted claims of the '687 patent, whether IP can prove by a preponderance of the evidence that it has provided the notice required under 35 U.S.C. § 287(a) in order to recover damages for infringement occurring prior to the filing of the action.

68.     In the event vROps is found to infringe the asserted claims of the '687 patent and IP is entitled to recover lost profits, whether IP may recover a residual reasonable royalty under an appropriate analysis consistent with the mandate of *Georgia-Pacific*, 318 F. Supp. at 1120–21, and if so, the amount.

69.     In the event one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, the date(s) on which VMware first induced infringement of each of the Cirba IP Asserted Patents.

70.     Whether IP is precluded under the February 2015 Nondisclosure Agreement from presenting evidence or proof that VMware was aware of the Cirba IP Asserted Patents (as a result of analysis or discussion relating to a potential transaction with Cirba) for the purpose of showing (i) actual or constructive notice or knowledge of the Cirba IP Asserted Patents or infringement of, or intent to infringe, the Cirba IP Asserted Patents under any applicable patent laws, including with respect to theories of willfulness, contributory infringement or inducement; or (ii) an allegation of infringement of any of the Cirba IP Asserted Patents.

71.     In the event one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether the Court finds the case is exceptional and that IP may recover its attorneys' fees and costs, and if so, the amounts.

72.     In the event one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP has shown that VMware's proven infringement was egregious.

73.     In the event one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether the Court finds that IP may recover enhanced damages for willful infringement, and if so, the amounts.

74. In the event one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP may recover, and the amount of, any prejudgment and post-judgment interest.

75. In the event one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP has proven its right to a permanent injunction and if so, the form of the permanent injunction.

76. Whether the Court finds that the case is exceptional, and VMware may recover its costs and attorneys' fees.

77. Whether IP has met its burden of proof on any additional contested issues of law that it raises.

### 2. Trademark Claims

78. In the event that the Asserted Mark is found valid and infringed, and VMware's use is not a fair use, whether, subject to the equities, Inc. may recover a reasonable royalty based on a hypothetical negotiation, and if so, the amount.

79. Whether Inc. seeks actual damages other than a reasonable royalty.

80. In the event that the Asserted Mark is found valid and infringed, and VMware's use is not a fair use, whether the Court finds that Inc. may recover its costs.

81. In the event that the Asserted Mark is found valid and infringed, and VMware's use is not a fair use, whether the Court finds that Inc. may recover enhanced damages, and if so, the amount.

82. In the event that the Asserted Mark is found valid and infringed, and VMware's use is not a fair use, whether the Court finds that the case is exceptional and that Inc. may recover its attorneys' fees, and if so, the amount.

### 3. Costs

83. In the event that IP is found to be the prevailing party in this action, whether IP may recover costs under Federal Rule of Civil Procedure 54(d)(1) and Delaware Local Rule 54.1 and the amount of costs to which it is entitled.

84. In the event that VMware is found to be the prevailing party in this action, whether VMware may recover costs under Federal Rule of Civil Procedure 54(d)(1) and Delaware. Local Rule 54.1 and the amount of costs to which it is entitled.

## II. STATEMENT OF INTENDED PROOF

85. VMware will offer the following proof at trial.

### B. Non-infringement

#### 1. The '687 patent

86. Rebuttal of any evidence offered by Cirba that VMware has literally directly infringed one or more of claims 3 and 7 of the '687 patent by making, using, selling, or offering to sell the accused products.

87. Rebuttal of any evidence offered by Cirba that VMware has actively induced infringement of one or more of claims 3 and 7 of the '687 patent in the United States by allegedly actively inducing users to literally and directly infringe one or more asserted claims.

88. Rebuttal of any evidence offered by Cirba that users of the accused products in the United States have directly infringed one or more of claims 3 and 7 of the '687 patent.

89. Rebuttal of any evidence offered by Cirba that VMware specifically intended to cause the allegedly infringing acts of users of the accused products.

90. Rebuttal of any evidence offered by Cirba that VMware's alleged infringement of the '687 patent was willful.

91.     Rebuttal of any evidence offered by Cirba that VMware's alleged infringement of the '687 patent has harmed Cirba, or that Cirba may recover any damages or injunctive relief.

## 2.     The '367 patent

92.     Rebuttal of any evidence offered by Cirba that VMware has literally and directly infringed one or more of claims 1, 9, 13, and 17 of the '367 patent by making, using, selling, or offering to sell the accused products.

93.     Rebuttal of any evidence offered by Cirba that VMware has actively induced infringement of one or more of claims 1, 9, 13, and 17 of the '367 patent in the United States by allegedly actively inducing users to literally and directly infringe one or more asserted claims.

94.     Rebuttal of any evidence offered by Cirba that users of the accused products in the United States have directly infringed one or more of claims 1, 9, 13, and 17 of the '367 patent.

95.     Rebuttal of any evidence offered by Cirba that VMware specifically intended to cause the allegedly infringing acts of users of the accused products.

96.     Rebuttal of any evidence offered by Cirba that VMware's alleged infringement of the '367 patent was willful.

97.     Rebuttal of any evidence offered by Cirba that VMware's alleged infringement of the '367 patent has harmed Cirba, or that Cirba may recover any damages or injunctive relief.

## C.     Invalidity

98.     Proof that the prior art references, products, systems, and prior inventions asserted against the patents-in-suit are prior art under 35 U.S.C. § 102.

### 1.     The '687 patent

99.     Proof that claims 3 and 7 of the '687 patent are anticipated by prior art identified in VMware's invalidity expert report.

100.     Proof that claims 3 and 7 of the '687 patent are rendered obvious by combinations identified in VMware's invalidity expert report.

101.     Proof that claims 3 and 7 of the '687 patent are invalid for failing to meet the requirements of 35 U.S.C. § 101.

102.     Proof that the prior art references that anticipate or render obvious claims 3 and 7 of the '687 patent are enabled.

### D.      Trademark Claims

103.     Proof that VMware uses the Asserted Mark in good faith.

104.     Proof that VMware uses the Asserted Mark to describe its own goods and services.

105.     Proof that VMware never used the Asserted Mark as a source identifier.

106.     Rebuttal of any evidence offered by Cirba that the Asserted Mark is valid and protectable.

107.     Rebuttal of any evidence offered by Cirba that the Asserted Mark had secondary meaning prior to VMware's earliest use of the claimed trademarks.

108.     Rebuttal of any evidence offered by Cirba that its use of "densifying" or "densification" ever had a source-identifying function.

109.     Rebuttal of any evidence offered by Cirba that VMware's use of the Asserted Mark is likely to cause consumer confusion.

110.     Rebuttal of any evidence offered by Cirba that VMware's alleged infringement of its Asserted Mark has harmed or continues to harm Cirba, including rebuttal to Cirba's contention that such use has caused irreparable harm.

111.     Rebuttal of any evidence offered by Cirba that VMware's alleged infringement was willful.

### E.  IP's Requested Relief

112.  To the extent IP is permitted and chooses to seek a reasonable royalty, rebuttal of any evidence offered by IP that it is entitled to its claim for reasonable royalty damages for alleged infringement of any of the Cirba IP Asserted Patents.

113.  To the extent IP is entitled to any reasonable royalty damages for alleged infringement of any of the Cirba IP Asserted Patents, proof of the appropriate amount of damages in the form of a reasonable royalty, if any.

114.  Rebuttal of any evidence offered by IP that it correlated its damages for alleged infringement of any asserted claim of the Cirba IP Asserted Patents with the extent of alleged infringing use of the claimed methods.

115.  Rebuttal of any evidence offered by IP that it complied with the requirements of 35 U.S.C. § 287(a) related to any of the Cirba IP Asserted Patents to recover damages for infringement occurring prior to the filing of the action.

116.  To the extent IP is permitted and chooses to seek lost profits, rebuttal of any evidence offered by IP that it is entitled to its claim for lost profits for alleged infringement of the '687 patent.

117.  To the extent IP is entitled to any lost profits damages for alleged infringement of the '687 patent, proof of the appropriate amount of damages in the form of lost profits, if any.

118.  Rebuttal of any evidence offered by IP that it is entitled to enhanced damages, pre-judgment and post-judgment interest, and costs under 35 U.S.C. § 284; proof that IP's recovery of costs is limited under 35 U.S.C. § 288.

119.  Rebuttal of any evidence offered by IP that this case is exceptional and that it is entitled to an award of attorneys' fees under 35 U.S.C. § 285.

# EXHIBIT 5:

# CIRBA'S STATEMENT OF ISSUES OF LAW TO BE LITIGATED

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC., | C.A. No. 19-cv-00742-GBW |
| Plaintiff, | JURY TRIAL DEMANDED |
| v. | |
| VMWARE, INC., | **FILED UNDER SEAL** |
| Defendant. | |

**EXHIBIT 5**

**CIRBA'S STATEMENT OF ISSUES OF LAW TO BE LITIGATED**

Densify identifies the following issues of law which remain to be litigated, with a citation to authorities relied on. This statement is based on the arguments Densify expects to make as well as its understanding of the arguments VMware is likely to make. Densify reserves the right to supplement this statement if VMware seeks to introduce different legal arguments. This statement is based on the current status of the case and the Court's rulings to date. Densify reserves the right to modify or supplement this statement in response to subsequent rulings by the Court and VMware's pretrial exchanges. Should the Court find that any of the issues included herein are more appropriately issues of fact, Densify incorporates such issues by reference into its Statement of Issues of Fact To Be Litigated. To the extent that Densify's Statement of Issues of Fact To Be Litigated contains issues that the Court deems to be issues of law, Densify incorporates those issues into this statement by reference. The authority cited in this statement is not exhaustive; any party may rely on authority not cited in this statement.

<u>ISSUES OF LAW ON DENSIFY'S CLAIMS</u>

**I.      Standing**

**A.      Issues of Law**

1.      Whether Cirba Inc. has standing to sue VMware over the patents asserted in this case.[1]

**B.      Relevant Authority**

To have Article III standing, a plaintiff "must have (1) suffered an injury in fact, (2) that is fairly traceable to the challenged conduct of the defendant, and (3) that is likely to be redressed by a favorable judicial decision." *Spokeo, Inc. v. Robins*, 136 S. Ct. 1540, 1547 (2016). An "injury in fact" is "an invasion of a legally protected interest that is" (a) "concrete and particularized" and

---

[1] Densify does not intend to relitigate the Court's standing rulings at trial, but includes this issue out of an abundance of caution.

(b) "actual or imminent, not conjectural or hypothetical." *Id.* at 1548 (cleaned up); *accord Lujan v. Defs. of Wildlife*, 504 U.S. 555, 560 (1992).

These requirements are "an essential and unchanging part of the case-or-controversy requirement of Article III" and do not vary based on the particular claim at issue. *See Lujan*, 504 U.S. at 560. Once a plaintiff satisfies this "irreducible constitutional minimum," *id.*, "a federal court's obligation to hear and decide cases within its jurisdiction is virtually unflagging." *Lexmark Int'l, Inc. v. Static Control Components, Inc.*, 572 U.S. 118, 126 (2014) (cleaned up) (citing *Colo. River Water Conservation Dist. v. United States*, 424 U.S. 800, 817 (1976)); *accord Cohens v. Virginia*, 19 U.S. (6 Wheat.) 264, 404 (1821) ("We have no more right to decline the exercise of jurisdiction which is given, than to usurp that which is not given.").

Standing is assessed "at the time the action commences." *Friends of the Earth, Inc. v. Laidlaw Env't Servs. (TOC), Inc.¸* 528 U.S. 167, 170 (2000). Standing is a question of law. *E.g.*, *VAS Realty, LLC v. United States*, 26 F.4th 945, 949 (Fed. Cir. 2022).

Whether a plaintiff "has a cause of action under [a] statute"—a question sometimes given the "misleading" label "statutory standing"—"does not implicate subject-matter jurisdiction." *Lexmark*, 572 U.S. at 128 & n.4 (attribution omitted); *Lone Star Silicon Innovations LLC v. Nanya Tech. Corp.*, 925 F.3d 1225, 1235 (Fed. Cir. 2019) ("[S]o-called 'statutory standing' defects do not implicate a court's subject-matter jurisdiction."). Accordingly, whether a plaintiff satisfied 35 U.S.C. § 281's "statutory prerequisite to the right to relief in a patent infringement action" at the time the complaint was filed "does not implicate the district court's subject matter jurisdiction." *Schwendimann v. Arkwright Advanced Coating, Inc.*, 959 F.3d 1065, 1071 (Fed. Cir. 2020); *see also id.* ("[O]ur earlier decisions treating the prerequisites of the Patent Act as jurisdictional were wrong."); *Lone Star*, 925 F.3d at 1235-36 ("[W]e therefore firmly bring ourselves into accord with

*Lexmark* and our sister circuits by concluding that whether a party possesses all substantial rights in a patent does not implicate standing or subject-matter jurisdiction.").

## II.     Infringement

### A.     Issues of Law

2.     Whether VMware has infringed, is infringing, or is likely in the future to infringe, directly or indirectly, claims 3 and 7 of the '687 patent.

3.     Whether VMware has infringed, is infringing, or is likely in the future to infringe, directly or indirectly, claims 1, 9, 13, and 17 of the '367 patent.

### B.     Relevant Authority

The patentee bears the burden of proving patent infringement by a preponderance of the evidence. *Eli Lilly & Co. v. Hospira, Inc.*, 933 F.3d 1320, 1328 (Fed. Cir. 2019); *Advanced Cardiovascular Sys., Inc. v. Scimed Life Sys., Inc.*, 261 F.3d 1329, 1336 (Fed. Cir. 2001). The infringement analysis involves two steps. *Markman v. Westview Instruments, Inc.*, 52 F.3d 967, 976 (Fed. Cir. 1995) (en banc), *aff'd*, 517 U.S. 370 (1996). The first step is "determining the meaning and scope of the patent claims asserted to be infringed." *Id.* That requires defining the disputed claim terms consistent with how those terms would be understood by a person of ordinary skill in the art at the time of the invention. *Phillips v. AWH Corp.*, 415 F.3d 1303, 1313 (Fed. Cir. 2005) (en banc). "Claim construction is a question of law that may involve underlying factual questions." *Amgen Inc. v. Amneal Pharms. LLC*, 945 F.3d 1368, 1375 (Fed. Cir. 2020) (citing *Teva Pharms. USA, Inc. v. Sandoz, Inc.*, 574 U.S. 318, 332 (2015)). This Court has issued several claim construction rulings. *See* D.I. 356; D.I. 476; D.I. 1160.

The second step is to determine "whether the accused product meets each limitation of the claim as construed, which is a question of fact." *Amgen*, 945 F.3d at 1375; *see Markman*, 52 F.3d at 976. *See generally* 35 U.S.C. §271.

To infringe a method claim, all steps of the claimed method must be performed. *See Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1317 (Fed. Cir. 2009).

"Whoever actively induces infringement of a patent shall be liable as an infringer." 35 U.S.C. § 271(b). "To prove inducement of infringement, the patentee must show that the accused inducer took an affirmative act to encourage infringement with the knowledge that the induced acts constitute patent infringement." *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 843 F.3d 1315, 1332 (Fed. Cir. 2016) (cleaned up). This requires showing that (i) "a third party directly infringed the asserted" patents; (ii) the defendant "induced those infringing acts"; and (iii) the defendant "knew the acts it induced constituted infringement." *Id.* There is no need for "direct evidence of a specific person" directly infringing. *C R Bard Inc. v. AngioDynamics, Inc.*, 979 F.3d 1372, 1379 (Fed. Cir. 2020).

Infringement may be shown through direct evidence as well as circumstantial evidence. *See Lucent Techs.*, 580 F.3d at 1317-18; *see also GlaxoSmithKline LLC v. Teva Pharms. USA, Inc.*, 7 F.4th 1320, 1327 (Fed. Cir. 2021) (same); *Moleculon Rsch. Corp. v. CBS, Inc.*, 793 F.2d 1261, 1272 (Fed. Cir. 1986) ("It is hornbook law that direct evidence of a fact is not necessary."). "Circumstantial evidence is not only sufficient, but may also be more certain, satisfying and persuasive than direct evidence." *Moleculon*, 793 F.2d at 1272 (quoting *Michalic v. Cleveland Tankers, Inc.*, 364 U.S. 325, 330 (1960)); *see also Toshiba Corp. v. Imation Corp.*, 681 F.3d 1358, 1364-66 (Fed. Cir. 2012) (holding that evidence that the defendant "designed" its product to comply with an infringing standard, advertised that compliance, and provided instructions encouraging (but not requiring) infringement was sufficient for induced infringement); *Chiuminatta Concrete Concepts, Inc. v. Cardinal Indus., Inc.*, 1 F. App'x 879, 884 (Fed. Cir. 2001)

(plaintiffs are not "required to demonstrate a one-to-one correspondence between units sold and directly infringing customers").

## III. Willful Infringement

### A. Issues of Law

4. Whether VMware has willfully infringed the '687 patent.

5. Whether VMware has willfully infringed the '367 patent.

### B. Relevant Authority

The Supreme Court has held that "subjective willfulness of a patent infringer, intentional or knowing, may warrant enhanced damages, without regard to whether his infringement was objectively reckless." *Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 136 S. Ct. 1923, 1933 (2016). Courts must "take into account the particular circumstances of each case in deciding whether to award damages, and in what amount." *Id.* Enhanced damages "should generally be reserved for egregious cases typified by willful misconduct." *Id.* at 1934. But willfulness itself is "no more than deliberate or intentional infringement." *Eko Brands, LLC v. Adrian Rivera Maynez Enters.*, 946 F.3d 1367, 1378 (Fed. Cir. 2020); *see also SRI Int'l, Inc. v. Cisco Sys., Inc.*, 14 F.4th 1323, 1329-30 (Fed. Cir. 2021) ("To eliminate the confusion created by our reference to the language 'wanton, malicious, and bad-faith' in *Halo*, we clarify that it was not our intent to create a heightened requirement for willful infringement. Indeed, that sentence from *Halo* refers to 'conduct warranting enhanced damages,' not conduct warranting a finding of willfulness." (quoting *Halo*, 136 S. Ct. at 1932)).

Willful infringement is a fact question that a plaintiff must prove by the "preponderance of the evidence." *Halo*, 136 S. Ct. at 1934; *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1341 ("[T]he factual components of the willfulness question should be resolved by the jury."); *Richardson v. Suzuki Motor Co.*, 868 F.2d 1226, 1250 (Fed. Cir. 1989) ("Willfulness of behavior is a classical jury question of intent."), *abrogated in other part by eBay Inc. v. MercExchange, LLC*, 547 U.S.

388 (2006). That factual determination must be made based on the "totality of the circumstances." *Shiley, Inc. v. Bentley Labs., Inc.*, 794 F.2d 1561, 1568 (Fed. Cir. 1986) (attribution omitted). Intent may be inferred from circumstantial evidence. *Warsaw Orthopedic, Inc. v. NuVasive, Inc.*, 824 F.3d 1344, 1347 (Fed. Cir. 2016).

"Knowledge of the patent alleged to be willfully infringed continues to be a prerequisite to enhanced damages." *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1341 (Fed. Cir. 2016); *see also Halo*, 136 S. Ct. at 1933 ("[C]ulpability is generally measured against the knowledge of the actor at the time of the challenged conduct.").

"Proof of an objectively reasonable litigation-inspired defense to infringement is no longer a defense to willful infringement." *WBIP*, 829 F.3d at 1341.

Redesigning a product as part of a good-faith attempt to design around a patent may suggest the absence of willfulness at least as to the redesigned product, whereas a "sham" redesign suggests willfulness. *Compare Integrated Tech. Corp. v. Rudolph Techs., Inc.*, 629 F. App'x 972, 974 (Fed. Cir. 2015) ("The jury returned a verdict of infringement and willfulness on the redesigned products, but the jury found that [the defendant's] infringement before the redesign was not willful. Presumably, the jury must have credited [the plaintiff's] argument that the redesigned products infringed under the doctrine of equivalents and that the redesign was an intentional sham."), *with Aqua Shield v. Inter Pool Cover Team*, 774 F.3d 766, 769 (Fed. Cir. 2014) (after a bench trial, the district court found no willful infringement based in part on the defendant's "good faith effort to design around the patent" (cleaned up)).

## IV.   Claim Construction

For the first time, in its Contested Issues of Law appended to the Pretrial Order, VMware raises unsubstantiated allegations of claim construction issues based on "new" opinions by Densify's technical expert, Dr. Madisetti, all of which VMware has been aware of since at least

October 2022. In fact, VMware told the Court in November that "[t]he parties are not aware of any further claim construction disputes." D.I. 1407 ¶ 9 (proposed scheduling order); *see* D.I. 1489 (scheduling order entered on November 29, 2022). And VMware never mentioned any purported issue in its numerous summary judgment, *Daubert*, and *in limine* motions. *See* D.I. 1489 ¶¶ 5(g)(iii), 13, 19.

The Court has already construed the terms VMware identifies—and construed the "evaluating" limitation multiple times.  D.I. 357; D.I. 476; D.I. 586 at 80:16-85:10; D.I. 1161. VMware identifies no opinions or testimony demonstrating a claim construction dispute. Dr. Madisetti is Densify's infringement expert, and VMware's disagreement with his expert opinions is not a basis for declaring a claim construction dispute.  The purpose of claim construction is to determine the meaning of disputed claim terms, not to usurp the factfinder's role in determining whether VMware infringes.  *PPG Indus. v. Guardian Indus. Corp.*, 156 F.3d 1351, 1355 (Fed. Cir. 1998); *see Pordy v. Land O'Lakes, Inc.*, 97 F. App'x 921, 927 (Fed. Cir.) (per curiam), *clarified on denial of reh'g*, 120 F. App'x 313 (Fed. Cir. 2004); *Chemours Co. FC, LLC v. Daikin Indus., Ltd.*, 2022 WL 605367, at *9 n.9 (D. Del. Jan. 13, 2022); *Eisai Co. v. Glenmark Pharms., Ltd.*, 2015 WL 1228958, at *8 n.8 (D. Del. Mar. 17, 2015).

## V.     Validity[2]

### A.     Prior Art

#### 1.     Issues of Law

6.     Whether each reference asserted against the '687 patent is "prior art" under 35 U.S.C. §§ 102(a), (b), (e), or 103.

---

[2] After the January 2020 trial, VMware dismissed with prejudice all asserted prior art and § 112 invalidity grounds as to the '367 patent, and a majority of its prior art invalidity grounds as to the '687 patent. D.I. 576. Densify objects to any attempt by VMware to raise prior art grounds

7.     Whether each asserted reference or combination is enabled.

**2.     Relevant Authority**

Whether asserted as anticipatory under § 102 or for obviousness under § 103, a reference does not qualify as prior art unless it was sufficiently accessible to the public interested in the art before the critical date. *See In re Omeprazole Patent Litig.*, 536 F.3d 1361, 1381 (Fed. Cir. 2008). "Whether a reference is prior art is a question of law based on underlying factual questions." *ATEN Int'l Co. v. Uniclass Tech. Co.*, 932 F.3d 1364, 1367 (Fed. Cir. 2019). "Whether a reference is publicly accessible is a question of fact." *Id.* The patent challenger bears the burden of proving by clear and convincing evidence that a reference qualifies as prior art. *See id.* at 1368.

"For prior art to anticipate because it is 'known,' the knowledge must be publicly accessible." *Minn. Mining & Mfg. Co. v. Chemque, Inc.*, 303 F.3d 1294, 1306 (Fed. Cir. 2002). Likewise, "[f]or purposes of anticipation, a use must be accessible to the public." *Id*. "Although 'public use' for purposes of § 102(b) is defined differently from 'use' for purposes of § 102(a), both require actual use by someone at some point." *Id*. at 1307.

A document qualifies as a printed publication if it was (i) printed and (ii) "published, *i.e.*, accessible to the public." *Samsung Elecs. Co. v. Infobridge Pte. Ltd.*, 929 F.3d 1363, 1368 (Fed. Cir. 2019). "Printed" is understood "in light of the technology employed"; "it is public accessibility that is the touchstone." *Id.* at 1368-69 (cleaned up). "A reference is considered publicly accessible if it was disseminated or otherwise made available to the extent that persons interested and ordinarily skilled in the subject matter or art, exercising reasonable diligence, can locate it." *Acceleration Bay, LLC v. Activision Blizzard Inc.*, 908 F.3d 765, 772 (Fed. Cir. 2018).

---

it has dismissed, and reserves all rights, including the right to supplement this statement with additional statements of law should VMware raise such grounds.

To be "on sale" under pre-AIA § 102(b) or post-AIA § 102(a)(1), an invention must be "'the subject of a commercial offer for sale' and 'ready for patenting.'" *Helsinn Healthcare S.A. v. Teva Pharms. USA, Inc.*, 139 S. Ct. 628, 630 (2019) (quoting *Pfaff v. Wells Elecs., Inc.*, 525 U.S. 55, 67 (1998)). The "ready for patenting" requirement can be satisfied "by proof of 'reduction to practice' or 'drawings or other descriptions of the invention that were sufficiently specific to enable a person skilled in the art to practice the invention.'" *Id.* at 633 (quoting *Pfaff*, 525 U.S. at 67-68).

"In order to anticipate, a prior art disclosure must also be enabling, such that one of ordinary skill in the art could practice the invention without undue experimentation." *Novo Nordisk v. Bio-Tech. Gen. Corp.*, 424 F.3d 1347, 1355 (Fed. Cir. 2005). "Enablement is a question of law based on underlying factual findings." *In re Morsa*, 713 F.3d 104, 109 (Fed. Cir. 2013). "Enablement of prior art requires that the reference teach a skilled artisan to make or carry out what it discloses in relation to the claimed invention. In other words, a prior art reference need not enable its full disclosure; it only needs to enable the portions of its disclosure alleged to anticipate the claimed invention." *In re Antor Media Corp.*, 689 F.3d 1282, 1290 (Fed. Cir. 2012) (citation omitted). A patent or printed publication cited by an examiner during prosecution "is presumptively enabling barring any showing to the contrary by a patent applicant or patentee." *See id.* at 1287-88. "If a patentee presents evidence of nonenablement that a trial court finds persuasive, the trial court must then exclude that particular prior art patent in any anticipation inquiry, for then the presumption has been overcome." *Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1355 (Fed. Cir. 2003).

The Federal Circuit requires "[c]orroboration" of "any witness whose testimony alone is asserted to invalidate a patent, regardless of his or her level of interest." *Nobel Biocare Servs. AG v. Instradent USA, Inc.*, 903 F.3d 1365, 1377-78 (Fed. Cir. 2018) (quoting *Finnigan Corp. v.*

*Int'l Trade Comm'n*, 180 F.3d 1354, 1369 (Fed. Cir. 1999)); *see also Mosaic Brands, Inc. v. Ridge Wallet LLC*, 55 F.4th 1354, 1363 n.9 (Fed. Cir. 2022) ("same standard" applies to evaluate corroboration "for all § 102 issues"). A "rule of reason" analysis is used to determine whether testimony has been sufficiently corroborated. *Mosaic Brands*, 55 F.4th at 1363; *see also Lazare Kaplan Int'l, Inc. v. Photoscribe Techs, Inc.*, 628 F.3d 1359, 1374 (Fed. Cir. 2010). The jury considers the totality of the circumstances when assessing corroboration, which "is ultimately a question of fact." *Mosaic Brands*, 55 F.4th at 1363.

*See generally* 35 U.S.C. §§ 101, 102, 103, 282(a).

### B. Anticipation

#### 1. Issues of Law

8. Whether VMware can prove by clear and convincing evidence that any Asserted Claim of the '687 patent is invalid as anticipated by the prior art.

#### 2. Relevant Authority

The asserted patents are presumed valid. 35 U.S.C. § 282(a). "Each claim of a patent (whether in independent, dependent, or multiple dependent form) shall be presumed valid independently of the validity of other claims; dependent or multiple dependent claims shall be presumed valid even though dependent upon an invalid claim." *Id.*

To overcome that presumption of validity, a party challenging a patent must prove facts supporting a determination of invalidity by "clear and convincing evidence." *Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91, 95 (2011). "Clear and convincing evidence has been described as evidence which produces in the mind of the trier of fact an abiding conviction that the truth of a factual contention is highly probable." *Price v. Symsek*, 988 F.2d 1187, 1191 (Fed. Cir. 1993) (cleaned up); *accord Colorado v. New Mexico*, 467 U.S. 310, 316 (1984).

Under § 102, a patent can be invalid if it was invented by another before the patentee. 35 U.S.C. § 102. "A finding of anticipation requires clear and convincing evidence that each and every element is found within a single prior art reference, arranged as claimed." *ATEN Int'l Co. v. Uniclass Tech. Co.*, 932 F.3d 1364, 1368 (Fed. Cir. 2019) (cleaned up). Invalidity for anticipation "requires that the four corners of a single, prior art document describe every element of the claimed invention, either expressly or inherently, such that a person of ordinary skill in the art could practice the invention without undue experimentation." *Advanced Display Sys., Inc. v. Kent State Univ.*, 212 F.3d 1272, 1282 (Fed. Cir. 2000) (citations omitted). The "reference must clearly and unequivocally disclose the [invention] or direct those skilled in the art to [it] without *any* need for picking, choosing, and combining various disclosures not directly related to each other by the teachings of the cited reference." *In re Arkley*, 455 F.2d 586, 587-88 (C.C.P.A 1972) ("Such picking and choosing may be entirely proper in the making of a 103, obviousness rejection, where the applicant must be afforded an opportunity to rebut with objective evidence any inference of obviousness which may arise from the *similarity* of the subject matter which he claims to the prior art, but it has no place in the making of a 102, anticipation rejection."); *accord Sanofi–Synthelabo v. Apotex, Inc.*, 550 F.3d 1075, 1083 (Fed. Cir. 2008).

C.  **Obviousness**

1.  **Issues of Law**

9.  Whether VMware can prove by clear and convincing evidence that any Asserted Claim of the '687 patent is invalid as obvious by the prior art.

2.  **Relevant Authority**

35 U.S.C. § 103(a) provides:

> A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 of this title, if the differences between the subject matter sought to be patented and the

> prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains. Patentability shall not be negatived by the manner in which the invention was made.

35 U.S.C. § 103(a); *see also Wyers v. Master Lock Co.*, 616 F.3d 1231, 1237 (Fed. Cir. 2010).

> Under § 103, the scope and content of the prior art are to be determined; differences between the prior art and the claims at issue are to be ascertained; and the level of ordinary skill in the pertinent art resolved. Against this background, the obviousness or nonobviousness of the subject matter is determined. Such secondary considerations as commercial success, long felt but unsolved needs, failure of others, etc., might be utilized to give light to the circumstances surrounding the origin of the subject matter sought to be patented.

*KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 406 (2007) (quoting *Graham v. John Deere Co. of Kansas City*, 383 U.S. 1, 17-18 (1966)). Before finding a patent claim invalid for obviousness, a court must consider all of these factors. *See Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 663 (Fed. Cir. 2000).

"Obviousness is a question of law based on underlying findings of fact." *AstraZeneca AB v. Mylan Pharms. Inc.*, 19 F.4th 1325, 1335 (Fed. Cir. 2021) (attribution omitted); *see also HVLPO2, LLC v. Oxygen Frog, LLC*, 949 F.3d 685, 689 n.1 (Fed. Cir. 2020) ("Although the issue of obviousness is a legal one, it is an issue that may be properly submitted to, and decided by a jury."). "What the prior art teaches, whether a person of ordinary skill in the art would have been motivated to combine references, and whether a reference teaches away from the claimed invention are questions of fact." *AstraZeneca*, 19 F.4th at 1335 (attribution omitted).

"[A] patent composed of several elements is not proved obvious merely by demonstrating that each element was, independently, known in the prior art." *KSR*, 550 U.S. at 418. "[I]nventions in most, if not all, instances rely upon building blocks long since uncovered, and claimed discoveries almost of necessity will be combinations of what, in some sense, is already known."

*Id.* at 418-19. Where a challenger seeks to invalidate a patent based on obviousness, it "must demonstrate "by clear and convincing evidence that a skilled artisan would have had reason to combine the teaching of the prior art references to achieve the claimed invention, and that the skilled artisan would have had a reasonable expectation of success from doing so." *In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Patent Litig.*, 676 F.3d 1063, 1068-69 (Fed. Cir. 2012) (cleaned up).

The obviousness analysis takes place at the time of the invention and focuses on evidence existing before the time of the invention. *See* 35 U.S.C. § 103(a); *KSR*, 550 U.S. at 406-07, 420. The use of hindsight is prohibited in the obviousness analysis. *KSR*, 550 U.S. at 421 ("A factfinder should be aware, of course, of the distortion caused by hindsight bias and must be cautious of arguments reliant upon *ex post* reasoning."); *Innogenetics, N.V. v. Abbott Labs.*, 512 F.3d 1363, 1374 n.3 (Fed. Cir. 2008) ("We must still be careful not to allow hindsight reconstruction of references to reach the claimed invention without any explanation as to how or why the references would be combined to produce the claimed invention."); *Yamanouchi Pharm. Co. v. Danbury Pharmacal, Inc.*, 231 F.3d 1339, 1343 (Fed. Cir. 2000) (using "the claimed invention itself as a blueprint for piecing together elements in the prior art to defeat the patentability of the claimed invention" is impermissible hindsight reasoning (attribution omitted)).

"The question is not whether the combination was obvious to the patentee but whether the combination was obvious to a person with ordinary skill in the art." *KSR*, 440 U.S. at 420; *see also HVLPO2*, 949 F.3d at 688 ("Obviousness and each of its underlying components are analyzed from the perspective of a person of skill in the art."); *Arkie Lures, Inc. v. Gene Larew Tackle, Inc.*, 119 F.3d 953, 956 (Fed. Cir. 1997) ("not from the viewpoint of the inventor, but from the viewpoint of a person of ordinary skill in the field of the invention"). The obviousness analysis must avoid

using the teachings of the patent at issue because "[t]he invention must be viewed not with the blueprint drawn by the inventor, but in the state of the art that existed at the time." *Interconnect Planning Corp. v. Feil*, 774 F.2d 1132, 1138 (Fed. Cir. 1985). It is important "to focus on conditions as they existed when the invention was made" because "[g]ood ideas may well appear 'obvious' after they have been disclosed, despite having been previously unrecognized." *Arkie Lures*, 119 F.3d at 956. A finding of obviousness must be supported by evidence explaining "why a person of ordinary skill in the art would have selected" the asserted prior art references "for combination in the manner claimed." *Polaris Indus., Inc. v. Arctic Cat, Inc.*, 882 F.3d 1056, 1069 n.4 (Fed. Cir. 2018) (cleaned up); *see also In re Rouffet*, 149 F.3d 1350, 1357 (Fed. Cir. 1998) (why "the skilled artisan, confronted with the same problems as the inventor and with no knowledge of the claimed invention, would select the elements from the cited prior art references for combination in the manner claimed"), *abrogated in other part by KSR*, 550 U.S. 398.

"Objective indicia of nonobviousness play a critical role in the obviousness analysis," *Leo Pharm. Prod., Ltd. v. Rea*, 726 F.3d 1346, 1358 (Fed. Cir. 2013), and "may often be the most probative and cogent evidence in the record," *Stratoflex, Inc. v. Aeroquip Corp.*, 713 F.2d 1530, 1538 (Fed. Cir. 1983). "These objective considerations can protect against the prejudice of hindsight bias, which often overlooks that the genius of invention is often a combination of known elements which in hindsight seems preordained." *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 711 F.3d 1348, 1368 (Fed. Cir. 2013) (cleaned up). Objective indicia include evidence of "commercial success enjoyed by devices practicing the patented invention, industry praise for the patented invention, copying by others, and the existence of a long-felt but unsatisfied need for the invention." *Apple Inc. v. Samsung Elecs. Co.*, 839 F.3d 1034, 1052 (Fed. Cir. 2016) (en banc).

D.       **Patent Eligibility**[3]

1.       **Issues of Law**

10.       Whether, if VMware is permitted to try its already rejected § 101 defense as to the '687 patent, VMware has proven by clear and convincing evidence that asserted claims 3 and/or 7 are unpatentable under 35 U.S.C. § 101.

11.       Whether, if VMware attempts to and is permitted to try its § 101 defense as to the '367 patent, VMware has proven by clear and convincing evidence that asserted claims 1, 9, 13, and/or 17 are unpatentable under 35 U.S.C. § 101.

2.       **Relevant Authority**

The Supreme Court has established a two-step test to determine whether a patent is eligible under 35 U.S.C. § 101. First, the Court must determine whether the claims as a whole are directed to an abstract idea. *Alice Corp. Pty. v. CLS Bank Int'l*, 573 U.S. 208, 217 (2014). If the claims are not directed to an abstract idea, the § 101 inquiry ends. *Visual Memory LLC v. NVIDIA Corp.*, 867 F.3d 1253, 1262 (Fed. Cir. 2017). Second, if the claims are directed to an abstract idea, the Court next determines whether the claims contain an "inventive concept" that "transform[s] that abstract idea into a patent-eligible invention." *Alice*, 573 U.S. at 221. The second step "is satisfied when the claim limitations involve more than performance of well-understood, routine, and conventional activities previously known to the industry." *Berkheimer v. HP Inc.*, 881 F.3d 1360, 1367 (Fed. Cir. 2018) (cleaned up).

---

[3] As set forth in the pretrial order cover pleading, VMware previously lost on its challenge to the patent eligibility of the '687 patent and the Court refused to allow VMware to present its § 101 defense to the jury in the last trial. D.I. 460. The Court should again not allow VMware to try its failed § 101 defense on the '687 patent. Additionally, VMware previously told the Court that invalidity of the '367 patent is not at issue in the upcoming trial. D.I. 1585. The Court should also not permit VMware to try this defense, and Densify includes this statement only in response to VMware's improper attempts to assert its patent eligibility defenses.

At step 1, the Federal Circuit has held that software-based innovations can make non-abstract improvements to computer technology when they are focused on "an improvement in computer functionality itself, not on economic or other tasks for which a computer is used in its ordinary capacity." *See Enfish, LLC v. Microsoft Corp.*, 822 F.3d 1327, 1336 (Fed. Cir. 2016); *see also, e.g.*, *Finjan, Inc. v. Blue Coat Sys., Inc.*, 879 F.3d 1299, 1305 (Fed. Cir. 2018); *Packet Intelligence LLC v. NetScout Sys., Inc.*, 965 F.3d 1299, 1309 (Fed. Cir. 2020) (holding that claims reciting specific steps to refine data flow in a network environment were patent eligible); *Data Engine Techs. LLC v. Google LLC*, 906 F.3d 999, 1009 (Fed. Cir. 2018) (specific manner of navigating a spreadsheet).

The "ultimate determination of eligibility under § 101 is a question of law," but "like many legal questions, there can be subsidiary fact questions which must be resolved en route to the ultimate legal determination." *Aatrix Software, Inc. v. Green Shades Software, Inc.*, 882 F.3d 1121, 1128 (Fed. Cir. 2018). The question "whether a claim element or combination of elements is well-understood, routine and conventional to a skilled artisan in the relevant field is a question of fact." *Berkheimer*, 881 F.3d at 1368.

## VI.     Damages and Injunctive Relief

### A.     Damages and Enhanced Damages

#### 1.     Issues of Law

12.     Whether Densify is entitled to damages under 35 U.S.C. § 284.

13.     Whether Densify is entitled to enhanced damages under 35 U.S.C. § 284.

14.     Whether Densify is entitled under 35 U.S.C. §§ 283 and 284 or other applicable law to an ongoing royalty, other damages, or supplemental damages for VMware's ongoing infringement (*e.g.*, based on an accounting).

15.     Whether Densify is entitled to an award of prejudgment interest and postjudgment interest as justified under 35 U.S.C. § 284 or other applicable law.

### 2.     Relevant Authority

Upon a finding of infringement, the patentee shall be awarded "damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." 35 U.S.C. § 284. The plaintiff bears "the burden of proving damages by a preponderance of the evidence." *Finjan*, 879 F.3d at 1310.

**Lost Profits.** "To recover lost profit damages, the patent owner must show causation in fact, establishing that but for the infringement, [it] would have made additional profits." *GlaxoSmithKline LLC v. Teva Pharms USA, Inc.*, 7 F.4th 1320, 1340 (Fed. Cir. 2021) (cleaned up) (quoting *Grain Processing Corp. v. Am. Maize-Prod. Co.*, 185 F.3d 1341, 1349 (Fed. Cir. 1999)). "The *Panduit* test, first articulated by the Sixth Circuit, is one useful, but non-exclusive method to establish the patentee's entitlement to lost profits." *TEK Glob., S.R.L. v. Sealant Sys. Int'l, Inc.*, 920 F.3d 777, 789 (Fed. Cir. 2019); *see Rite–Hite Corp. v. Kelley Co.*, 56 F.3d 1538, 1545 (Fed. Cir. 1995) (en banc); *Panduit Corp. v. Stahlin Bros. Fibre Works, Inc.*, 575 F.2d 1152, 1156 (6th Cir. 1978). Under the *Panduit* test, "a patentee is entitled to lost profits if it can establish four things: (1) demand for the patented product, (2) absence of acceptable, non-infringing alternatives to the patented product, (3) manufacturing and marketing capability to exploit the demand for the patented product, and (4) that the patentee would have made a profit if it had made the infringer's sales." *TEK Glob.*, 920 F.3d at 789-90.

**Reasonable Royalty.** "The statute is unequivocal that the district court must award damages in an amount no less than a reasonable royalty." *Dow Chem. Co. v. Mee Indus., Inc.*, 341 F.3d 1370, 1381-82 (Fed. Cir. 2003); *accord Info-Hold, Inc. v. Muzak LLC*, 783 F.3d 1365, 1371-

72 (Fed. Cir. 2015). The reasonable royalty may be based on the "supposed result of hypothetical negotiations between the plaintiff and defendant." *Transocean Offshore Deepwater Drilling, Inc. v. Maersk Drilling USA, Inc.*, 699 F.3d 1340, 1357 (Fed. Cir. 2012) (quoting *Rite–Hite*, 56 F.3d at 1554). "The hypothetical negotiation seeks to determine the terms of the license agreement the parties would have reached had they negotiated at arms length when infringement began." *Id.*

The fifteen factors identified in *Georgia–Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116 (S.D.N.Y. 1970), are useful in the reasonable royalty analysis. Although the Federal Circuit "does not endorse *Georgia–Pacific* as setting forth a test for royalty calculations," *Energy Transp. Grp. v. William Demant Holding A/S*, 697 F.3d 1342, 1357 (Fed. Cir. 2012), it "has sanctioned the use of the *Georgia–Pacific* factors to frame the reasonable royalty inquiry," *LaserDynamics,Inc. v. Quanta Comput., Inc.*, 694 F.3d 51, 60 n.2 (Fed. Cir. 2012) (attribution omitted). "Those factors properly tie the reasonable royalty calculation to the facts of the hypothetical negotiation at issue." *LaserDynamics*, 694 F.3d at 60 n.2.

"[F]actual developments occurring after the date of the hypothetical negotiation can inform the damages calculation." *Lucent Techs.*, 580 F.3d at 1333; *see also Sinclair Refining Co. v. Jenkins Petroleum Process Co.*, 289 U.S. 689, 698 (1933) (coining the "book of wisdom" doctrine).

Even if the evidence presented at trial falls short of supporting a party's "specific royalty estimate, the fact finder is still required to determine what royalty is supported by the record." *Apple Inc. v. Motorola, Inc.*, 757 F.3d 1286, 1327-28 (Fed. Cir. 2014) (collecting cases), *overruled in other part by Williamson v. Citrix Online, LLC*, 792 F.3d 1339 (Fed. Cir. 2015); *accord Info– Hold*, 783 F.3d at 1371-72 ("award such reasonable royalties as the record evidence will support" (quoting *Dow Chem.*, 341 F.3d at 1382)); *SmithKline Diagnostics, Inc. v. Helena Labs. Corp.*, 926

F.2d 1161, 1168 (Fed. Cir. 1991) (factfinder may reject the parties' figures "and substitute an intermediate figure as a matter of its judgment from all of the evidence").

Reasonable royalty damages are not limited to "specific instances of infringement proven with direct evidence." *See Lucent Techs.*, 580 F.3d at 1334 (Fed. Cir. 2009). "Such a strict requirement could create a hypothetical negotiation far-removed [*sic*] from what parties regularly do during real-world licensing negotiations." *Id.* The Federal Circuit has rejected the argument that usage must be accounted for in the royalty base rather than in the royalty rate. *See Exmark Mfg. Co. v. Briggs & Stratton Power Prods. Grp.*, 879 F.3d 1332, 1348-49 (Fed. Cir. 2018); *cf. Niazi Licensing Corp. v. St. Judge Medical S.C., Inc.*, 30 F.4th 1339, 1357-58 (Fed. Cir. 2022) (expert failed to apportion in either the royalty rate or the royalty base and failed to explain why determining precise usage was impractical).

**35 U.S.C. § 287.** The patent marking statute provides:

> Patentees . . . making, offering for sale, or selling within the United States any patented article . . . may give notice to the public that the same is patented, either by fixing thereon the word 'patent' or the abbreviation 'pat.', together with the number of the patent, or by fixing thereon the word 'patent' or the abbreviation 'pat.' together with an address of a posting on the Internet, accessible to the public without charge for accessing the address, that associates the patented article with the number of the patent, or when, from the character of the article, this can not be done, by fixing to it, or to the package wherein one or more of them is contained, a label containing a like notice. In the event of failure to mark, no damages shall be recovered by the patentee in any action for infringement, except on proof that the infringer was notified of the infringement and continued to infringe thereafter, in which event damages may be recovered only for infringement occurring after such notice. Filing of an action for infringement shall constitute such notice.

35 U.S.C. § 287. "[C]ompliance with the marking statute . . . is a question of fact." *Gart v. Logitech, Inc.*, 254 F.3d 1334, 1339 (Fed. Cir. 2001). "The purpose behind the marking statute is

to encourage the patentee to give notice to the public of the patent." *Am. Med. Sys., Inc. v. Med. Eng'g Corp.*, 6 F.3d 1523, 1538 (Fed. Cir. 1993).

Marking is required only "to the extent that there is a tangible item to mark." *Am. Med. Sys.*, 6 F.3d at 1538. Courts have recognized that software presents a distinctive marking challenge and so have acknowledged that it may be marked in "various ways," such as on "a page in the program," *Siemens Mobility Inc. v. Westinghouse Air Brake Techs. Corp.*, 2018 WL 7893901, at *4 (D. Del. Dec. 17, 2018), or through the website associated with the software, *see IMX, Inc. v. Lendingtree, LLC*, 2005 WL 3465555, at *4 (D. Del. Dec. 14, 2005). *See also Limelight Networks, Inc. v. XO Commc'ns, LLC*, 241 F. Supp. 3d 599, 608 (E.D. Va. 2017) (concluding that there was no obligation to mark software because there was no practically viable way to do so). Courts must take a "practical common sense approach . . . when dealing with" marking issues. *Heraeus Electro–Nite Co. v. Midwest Instrument Co.*, 2007 WL 3407128, at *3 (E.D. Pa. Nov. 14, 2007) (cleaned up) ("The Supreme Court has focused on whether the method of marking the patented product provided notice, rather than on the precise mechanistic compliance with the statute."); *see also Arctic Cat Inc. v. Bombardier Recreational Prods. Inc.*, 950 F.3d 860, 864-65 (Fed. Cir. 2020) (discussing "the purpose of the marking statute").

"The notice provisions of § 287 do not apply to patents directed to processes or methods." *Arctic Cat*, 950 F.3d at 864.

**Supplemental Damages/Post-Verdict Accounting.** A patentee is also entitled to an accounting of additional damages for post-verdict sales of infringing products. *See Power Integrations*, 711 F.3d at 1380-81 & n.10 (holding that the plaintiff "was entitled to an accounting for [the defendant]'s post-verdict infringement") (collecting cases); *Sanofi–Aventis Deutschland GmbH v. Glenmark Pharms. Inc., USA*, 748 F.3d 1354, 1357-58, 1365 (Fed. Cir. 2014) (holding

that an order "closing the case, with provision for an accounting of any additional damages that may accrue if the decision is affirmed on appeal," was a final judgment; affirming on the merits; and remanding "for the reserved accounting of any post-verdict damages"); *cf. Bayer Healthcare LLC v. Baxalta Inc.*, 989 F.3d 964, 986 (Fed. Cir. 2021) (affirming an award of pre-verdict supplemental damages that "merely required applying the jury's royalty rate to the undisputed actual infringing sales base"). "District courts have discretion to award damages for periods of infringement not considered by the jury." *WhitServe, LLC v. Comput. Packages, Inc.*, 694 F.3d 10, 38 (Fed. Cir. 2012) (collecting cases). Indeed, "a patentee is not fully compensated" by a damages award that excludes post-verdict sales. *See Finjan, Inc. v. Secure Comput. Corp.*, 626 F.3d 1197, 1213 (Fed. Cir. 2010) (collecting cases); *see also WhitServe*, 694 F.3d at 38 ("[W]e would normally direct an accounting of damages flowing from post-verdict and pre-judgment infringement . . . .").

**Ongoing Royalty.** The authority to grant an injunction under 35 U.S.C. § 283 includes the power to "award an ongoing royalty for patent infringement in lieu of an injunction barring the infringing conduct." *Prism Techs. LLC v. Sprint Spectrum LP*, 849 F.3d 1360, 1377 (Fed. Cir. 2017) (cleaned up). An ongoing royalty may not be awarded if a jury has already compensated the patentee for "past, present, and future infringement." *Prism*, 849 F.3d at 1377.

"There is a fundamental difference . . . between a reasonable royalty for pre-verdict infringement and damages for post-verdict infringement." *Amado v. Microsoft Corp.*, 517 F.3d 1353, 1361 (Fed. Cir. 2008). The verdict and judgment change the "economic factors [that] are involved." *Id.* at 1362. The jury verdict's reasonable royalty rate is the starting point for an ongoing royalty. *See XY, LLC v. Trans Ova Genetics*, 890 F.3d 1282, 1297-98 (Fed. Cir. 2018). "Ongoing royalties may be based on a post-judgment hypothetical negotiation using the *Georgia–Pacific*

factors." *Arctic Cat Inc. v. Bombardier Recreational Prods. Inc.*, 876 F.3d 1350, 1370 (Fed. Cir. 2017). "[W]hen calculating an ongoing royalty rate, the district court should consider the change in the parties' bargaining positions, and the resulting change in economic circumstances, resulting from the determination of liability," as well as any other "changed economic circumstances, such as changes related to the market for the patented products." *XY*, 890 F.3d at 1297; *see also id.* at 1298 ("The focus should have been on [the plaintiff]'s improved bargaining position and any other changed economic factors . . . ."); *ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312, 1342-43 (Fed. Cir. 2012) (holding that the judgment represented "a substantial shift in the bargaining position of the parties"). Royalty rates "at or near the infringer's alleged profit margin" are not off the table. *See Arctic Cat*, 876 F.3d at 1370 (affirming an ongoing rate "higher than the jury rate"). "The infringer's selling price can be raised if necessary to accommodate a higher royalty rate, and indeed, requiring the infringer to do so may be the only way to adequately compensate the patentee for the use of its technology." *Douglas Dynamics, LLC v. Buyers Prods. Co.*, 717 F.3d 1336, 1346 (Fed. Cir. 2013) (holding that the district court "clearly erred" by capping a royalty based on the "infringer's net profit margin").

**Enhanced Damages.** Section 284 provides for enhanced "damages up to three times the amount found or assessed." 35 U.S.C. § 284. "District courts enjoy discretion in deciding whether to award enhanced damages, and in what amount." *Halo*, 136 S. Ct. at 1932. "[A]lthough there is no precise rule or formula for awarding damages under § 284, a district court's discretion should be exercised in light of the considerations underlying the grant of that discretion." *Id.* (cleaned up). Enhanced damages "are generally reserved for egregious cases of culpable behavior," including those in which the defendant's conduct is "willful, wanton, malicious, bad-faith, deliberate, consciously wrongful, flagrant, or—indeed—characteristic of a pirate." *Id.* The fact issues

underlying enhanced damages are "governed by a preponderance of the evidence standard." *Id.* at 1934 (attribution omitted). "[T]he issue of punishment by enhancement is for the court and not the jury." *Eko Brands*, 946 F.3d at 1378.

In deciding "whether to award [enhanced] damages, and in what amount," courts should "take into account the particular circumstances of each case." *Halo*, 136 S. Ct. at 1933. The Federal Circuit has identified several "nonexclusive," optional factors that may be helpful "to guide the enhancement analysis: (1) whether the infringer deliberately copied the ideas or design of another, (2) whether the infringer investigated the scope of the patent and formed a good-faith belief that it was invalid or that it was not infringed, (3) the infringer's behavior as a party to the litigation, (4) the defendant's size and financial condition, (5) the closeness of the case, (6) the duration of defendant's misconduct, (7) remedial action by the defendant, (8) the defendant's motivation for harm, and (9) whether the defendant attempted to conceal its misconduct." *Sunoco Partners Mktg. & Terminals LP v. U.S. Venture, Inc.*, 32 F.4th 1161, 1177-78 (Fed. Cir. 2022). Courts "are not required to discuss" those factors. *Id.* at 1178 (citing *Presidio Components, Inc. v. Am. Tech. Ceramics Corp.*, 875 F.3d 1369, 1382-83 (Fed. Cir. 2017)).

**Prejudgment Interest.** The Supreme Court has interpreted 35 U.S.C. § 284 to indicate that "prejudgment interest should ordinarily be awarded." *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648, 655 (1983); *accord Comcast IP Holdings I v. Sprint Commc'ns Co.*, 850 F.3d 1302, 1313 (Fed. Cir. 2017). The statute requires "damages adequate to compensate for the infringement." 35 U.S.C. § 284. "In the typical case an award of prejudgment interest is necessary to ensure that the patent owner is placed in as good a position as [it] would have been in had the infringer entered into a reasonable royalty agreement." *Gen. Motors*, 461 U.S. at 655. Accordingly, "prejudgment interest should ordinarily be awarded absent some justification for withholding such

an award." *Id.* at 657; *accord Kaufman v. Microsoft Corp.*, 34 F.4th 1360, 1373-75 (Fed. Cir. 2022) (reversing the district court's denial of prejudgment interest).

To "make the patent owner whole," prejudgment interest should be awarded for the period "between the time of infringement and the date of the judgment." *Id.* at 655-56; *Schwendimann*, 959 F.3d at 1076 ("Typically, prejudgment interest should be awarded from the date of the infringement to the date of the judgment." (cleaned up)). "Where the jury awards a lump-sum amount as compensation for infringement, the prejudgment interest is properly applied to the entire amount beginning on the first date of infringement." *Schwendimann*, 959 F.3d at 1076. Courts are within their discretion to award prejudgment interest at the applicable state statutory rate. *Id.*

**Postjudgment Interest.** Postjudgment interest "shall be allowed on any money judgment in a civil case recovered in a district court" and "shall be calculated from the date of the entry of the judgment" at the rate provided by statute. 28 U.S.C. § 1961(a); *see Transmatic, Inc. v. Gulton Indus., Inc.*, 180 F.3d 1343, 1347 (Fed. Cir. 1999). The Federal Circuit applies regional circuit law to interpret § 1961(a) and to determine "the correct dividing line for calculating pre- and post-judgment interest." *Transmatic*, 180 F.3d at 1347-48. Postjudgment interest begins to accrue on the date of the entry of judgment. *Loughman v. Consol–Pennsylvania Coal Co.*, 6 F.3d 88, 97 (3d Cir. 1993).

### B.    Permanent Injunction

#### 1.    Issues of Law

16.    Whether Densify is entitled to a permanent injunction under 35 U.S.C. § 283.

#### 2.    Relevant Authority

The Patent Act authorizes courts to "grant injunctions in accordance with the principles of equity to prevent the violation of any right secured by patent, on such terms as the court deems reasonable." 35 U.S.C. § 283. To obtain a permanent injunction, a plaintiff that has proved

24

infringement "must demonstrate: (1) that is has suffered an irreparable injury; (2) that remedies available at law, such as monetary damages, are inadequate to compensate for that injury; (3) that, considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction." *eBay Inc. v. MercExchange, LLC*, 547 U.S. 388, 391 (2006); *see also SiOnyx LLC v. Hamamatsu Photonics K.K.*, 981 F.3d 1339, 1348 (Fed. Cir. 2020); *TEK Glob.*, 920 F.3d at 792-93.

## VII.   Federal Trademark Claims

### A.   Issues of Law

17.   Whether VMware has committed trademark infringement in violation of, and whether Densify is entitled to damages under, 15 U.S.C. § 1114(1)(a).

18.   Whether VMware's violation of 15 U.S.C. § 1114(1)(a) was willful or intended to cause confusion, mistake, or deception, and therefore enhanced damages should be awarded.

19.   Whether Densify is entitled to injunctive relief under 15 U.S.C. § 1114(1)(a) based on VMware's infringement.

20.   Whether VMware has proven that its use of the Densify mark constitutes fair use.

### B.   Relevant Authority

Federal trademark infringement under 15 U.S.C. § 1114(1)(a) requires that a plaintiff prove that: (1) it owns the mark; (2) the mark is valid and legally protectable; and (3) the defendant's use of the mark to identify goods or services is likely to create confusion. *A&H Sportswear, Inc. v. Victoria's Secret Stores, Inc.*, 237 F.3d 198, 210 (3d Cir. 2000); *New Balance Athletics, Inc. v. USA New Bunren Int'l Co. Ltd.*, 2019 WL 6528043, at *5 (D. Del. Dec. 4, 2019).

A plaintiff may prove that a trademark or service mark is valid and protectable by showing that the mark is registered. *In re Cordua Rests., Inc.*, 823 F.3d 594, 600 (Fed. Cir. 2016); 2 McCarthy on Trademarks and Unfair Competition § 12:60 (5th ed.). A trademark can be part of a

company name. *See generally Sanofi-Aventis v. Advancis Pharm. Corp.*, 453 F. Supp. 2d 834, 846 (D. Del. 2006) ("Aventis" name functioned as a trademark even after merger with Sanofi). "A name may function as both a trade name and a service mark." *Accu Pers., Inc. v. AccuStaff, Inc.*, 823 F. Supp. 1161, 1170 (D. Del. 1993). "The determination of whether a company name is being used 'as a service mark is a question of fact to be determined from the manner of use . . . . These critical factors can be determined only by careful scrutiny of the exact manner in which the term is used by the applicant in its advertising media.'" *Kars 4 Kids, Inc. v. Am. Can!*, 2019 WL 1755912, at *11 (D.N.J. Apr. 18, 2019) (quoting 3 J. Thomas McCarthy, McCarthy on Trademarks and Unfair Competition § 19:88 (5th ed. 2019)).

A likelihood of confusion exists "when the consumers viewing the mark would probably assume that the product or service it represents is associated with the source of a different product or service identified by a similar mark." *Ford Motor Co. v. Summit Motor Prods., Inc.*, 930 F.2d 277, 292 (3d Cir. 1991) (*quoting Scott Paper Co. v. Scott's Liquid Gold, Inc.*, 589 F.2d 1225, 1229 (3d Cir.1978)). To determine whether a likelihood of confusion exists, courts consider ten factors:

> (1) the degree of similarity between the owner's mark and the alleged infringing mark;
>
> (2) the strength of the owner's mark;
>
> (3) the price of the goods and other factors indicative of the care and attention expected of consumers when making a purchase;
>
> (4) the length of time the defendant has used the mark without evidence of actual confusion arising;
>
> (5) the intent of the defendant in adopting the mark;
>
> (6) the evidence of actual confusion;
>
> (7) whether the goods, though not competing, are marketed through the same channels of trade and advertised through the same media;

(8) the extent to which the targets of the parties' sales efforts are the same;

(9) the relationship of the goods in the minds of consumers because of the similarity of function;

(10) other facts suggesting that the consuming public might expect the prior owner to manufacture a product in the defendant's market, or that he is likely to expand into that market.

*New Balance*, 2019 WL 6528043, at *5 (*quoting Interpace Corp. v. Lapp, Inc.*, 721 F.2d 460, 463

(3d Cir. 1983)). No single factor is determinative. *Kos Pharm., Inc. v. Andrx Corp.*, 369 F.3d 700,

709 (3d Cir. 2004).

Fair use is an affirmative defense to trademark infringement. *KP Permanent Make-Up, Inc.*

*v. Lasting Impression I, Inc.*, 543 U.S. 111, 114 (2004). 15 U.S.C. § 1115(b)(4) describes the fair

use defense as: "the use of the name, term, or device charged to be an infringement is a use,

otherwise than as a mark, of the party's individual name in his own business, or of the individual

name of anyone in privity with such party, or of a term or device which is descriptive of and used

fairly and in good faith only to describe the goods or services of such party, or their geographic

origin[.]"

Damages under federal trademark law are governed by 15 U.S.C § 1117, which states:

When a violation of any right of the registrant of a mark registered in the Patent and Trademark Office, a violation under section 1125(a) or (d) of this title, or a willful violation under section 1125(c) of this title, shall have been established in any civil action arising under this chapter, the plaintiff shall be entitled, subject to the provisions of sections 1111 and 1114 of this title, and subject to the principles of equity, to recover (1) defendant's profits, (2) any damages sustained by the plaintiff, and (3) the costs of the action. The court shall assess such profits and damages or cause the same to be assessed under its direction. In assessing profits the plaintiff shall be required to prove defendant's sales only; defendant must prove all elements of cost or deduction claimed. In assessing damages the court may enter judgment, according to the circumstances of the case, for any sum above the amount found as actual damages, not exceeding three times such amount. If the court

27

> shall find that the amount of the recovery based on profits is either inadequate or excessive the court may in its discretion enter judgment for such sum as the court shall find to be just, according to the circumstances of the case. Such sum in either of the above circumstances shall constitute compensation and not a penalty. The court in exceptional cases may award reasonable attorney fees to the prevailing party.

A reasonable royalty can serve as remedy to a trademark owner, depending on the facts and circumstances of the case. *See, e.g.*, *Coryn Grp. II, LLC v. O.C. Seacrets, Inc.*, 2010 WL 1375301, at *8 (D. Md. Mar. 30, 2010); *A&L Labs., Inc. v. Bou-Matic, LLC*, 2004 WL 1745865, at *2 (D. Minn. Aug. 2, 2004), *judgment clarified*, 2004 WL 2730099 (D. Minn. Nov. 29, 2004), *aff'd*, 429 F.3d 775 (8th Cir. 2005); *Koninkijke Philips Elecs. N.V. v. Hunt Control Sys., Inc.*, 2016 WL 3545529, at *29 (D.N.J. June 29, 2016).

Neither the statutory text nor any controlling precedent imposes a heightened evidentiary burden for willfulness. *See* 15 U.S.C. § 1117(a); *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 557-58 (2014) (rejecting a "clear and convincing" evidence standard under 35 U.S.C. § 285 because the statute "demands a simple discretionary inquiry" and "imposes no specific evidentiary burden, much less such a high one," and because the "preponderance of the evidence standard" is the one "generally applicable in civil actions" (cleaned up)); *Halo*, 136 S. Ct. at 107 (same for 35 U.S.C. § 284's enhanced-damages provision); *Fair Wind Sailing, Inc. v. Dempster*, 764 F.3d 303, 314-15 (3d Cir. 2014) (*Octane Fitness*'s reading of § 285 "controls [the Third Circuit's] interpretation of" 15 U.S.C. § 1117(a)); *see also Fishman Transducers, Inc. v. Paul*, 684 F.3d 187, 192-93 (1st Cir. 2012) (holding that the preponderance standard applies because it is "[t]he ordinary rule in civil cases," "the text of section 1117 does not prescribe a different burden of proof," and "the modern tendency in the Supreme Court is to reserve the clear and convincing burden, unless dictated by statute, for matters with constitutional implications like civil commitment"). Whatever the continuing viability of the Third Circuit's use of the "clear and

convincing" standard to determine when, "in the product configuration context" in trade dress infringement cases, "a defendant's intent weighs in favor of a finding of likelihood of confusion," *see Versa Prods. Co. v. Bifold Co. (Mfg.)*, 50 F.3d 189, 205-08 (3d Cir. 1995) (reasoning in part from the Federal Circuit's since-overruled requirement of clear and convincing proof for willful patent infringement), there is no basis for applying that standard for either enhanced damages or the exceptional-case determination under 15 U.S.C. § 1117(a).

Courts apply the same four-factor test as in patent cases to determine whether to issue a permanent injunction for trademark infringement. A "permanent injunction is the usual and normal remedy once trademark infringement has been found in a final judgment." 5 McCarthy on Trademarks and Unfair Competition § 30:1 (5th ed.).

## VIII.   Attorneys' Fees and Costs

### A.   Issues of Law

21.    Whether Densify, if it is the prevailing party, is entitled to attorneys' fees under 35 U.S.C. § 285, and if so, in what amount.

22.    Whether Densify, if it is the prevailing party, is entitled to recover its costs under Civil Rule 54(d) and 28 U.S.C. § 1920.

### B.   Relevant Authority

"The court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285. The term "prevailing party" is interpreted "consistently between different fee-shifting statutes and between Rule 54(d) and 35 U.S.C. § 285." *B.E. Tech., LLC v. Facebook, Inc.*, 940 F.3d 675, 677 (Fed. Cir. 2019) (citation omitted). A "prevailing party" is "one who has been awarded some relief by the court," such as by obtaining a judgment on the merits or a consent decree. *Buckhannon Bd. & Care Home, Inc. v. W. Va. Dep't of Health & Hum. Res.*, 532 U.S. 598, 603 (2001); *accord B.E. Tech.*, 940 F.3d at 677-78.

An "'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 554 (2014). "District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances." *Id*. "[T]here is no precise rule or formula for making these determinations . . . ." *Id.* (attribution omitted). "Section 285 demands a simple discretionary inquiry"; underlying factual issues are "governed by a preponderance of the evidence standard." *Id.* at 557-58.

The same test applies to the Lanham Act's identical fee-shifting provision for trademark cases, 15 U.S.C. § 1117(a). *See Fair Wind Sailing, Inc. v. Dempster*, 764 F.3d 303, 315 (3d Cir. 2014) ("We believe that the [Supreme] Court [in *Octane Fitness*] was sending a clear message that it was defining 'exceptional' not just for the fee provision in the Patent Act, but for the fee provision in the Lanham Act as well."); *see also Munchkin, Inc. v. Luv n' Care, Ltd.*, 960 F.3d 1373, 1377 (Fed. Cir. 2020) ("For attorney's fees under the Lanham Act, we apply the same standard as the regional circuit.").

Civil Rule 54(d) provides: "Unless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the prevailing party." Fed. R. Civ. P. 54(d). The six categories of recoverable costs are identified in 28 U.S.C. § 1920. *See also* D. Del. L.R. 54.1.

30

## ISSUES OF LAW ON VMWARE'S CLAIMS

**IX.    Infringement**

    **A.    Issues of Law**

23.    Whether Densify has directly infringed any of the asserted claims of U.S. Patent Nos. 8,336,049 (the "'049 patent"), 8,875,266 (the "'266 patent"), and 9,521,151 (the "'151 patent") (collectively, the "VMware Asserted Patents").

24.    Whether Densify's customers have directly infringed any of the asserted claims of the VMware Asserted Patents.

25.    Whether Densify has actively induced infringement of any of the asserted claims of the VMware Asserted Patents.

26.    Whether Densify has infringed the asserted claims of the '266 patent under the doctrine of equivalents.

    **B.    Relevant Authority**

Densify incorporates by reference the relevant authority cited in Section II.B above.

Under the doctrine of equivalents, "a product or process that does not literally infringe upon the express terms of a patent claim may nonetheless be found to infringe if there is 'equivalence' between the elements of the accused product or process and the claimed elements of the patented invention." *DePuy Spine, Inc. v. Medtronic Sofamore Danek, Inc.*, 469 F.3d 1005, 1016 (Fed. Cir. 2006). To prove infringement under the doctrine of equivalents, a patentee must show "that the difference between the claimed invention and the accused product was insubstantial." *Crown Packaging Tech., Inc. v. Rexam Beverage Can Co.*, 559 F.3d 1308, 1312 (Fed. Cir. 2009). This can be accomplished by "showing on a limitation by limitation basis that the accused product performs substantially the same function in substantially the same way with substantially the same result as each claim limitation of the patented product." *Id.*

X.    **Invalidity**

    A.    **Prior Art**

        1.    **Issues of Law**

27.    Whether the references asserted against each of the VMware Asserted Patents is prior art.

        2.    **Relevant Authority**

Densify incorporates by reference the relevant authority cited in Section V.A.2 above.

    B.    **Anticipation**

        1.    **Issues of Law**

28.    Whether the asserted claims of the '049 patent, '266 patent, or '151 patent are anticipated by the prior art under 35 U.S.C. § 102.

        2.    **Relevant Authority**

Densify incorporates by reference the relevant authority cited in Section V.B.2 above.

    C.    **Obviousness**

        1.    **Issues of Law**

29.    Whether the asserted claims of the '049 patent or '266 patent are invalid as obvious in view of the prior art under 35 U.S.C. § 103.

30.    Whether VMware meets its burden of production of evidence of objective indicia of non-obviousness with respect to any of the asserted claims of the '049 or '266 patents and has established a nexus between those objective indicia and the asserted claims.

        2.    **Relevant Authority**

Densify incorporates by reference the relevant authority cited in Section V.C.2 above.

D.      **Patent Eligibility**

      1.      **Issues of Law**

31.     Whether the asserted claims of the '049 patent are unpatentable under 35 U.S.C. § 101.

      2.      **Relevant Authority**

Densify incorporates by reference the relevant authority cited in Section V.D.2 above.

XI.     **Damages and Injunctive Relief**

A.      **Damages**

      1.      **Issues of Law**

32.     If one or more of the asserted claims of the VMware Asserted Patents is found to be valid and infringed, whether VMware is entitled to monetary damages, and the amount of damages, based on a reasonable royalty.

33.     If one or more of the asserted claims of the VMware Asserted Patents is found to be valid and infringed, whether VMware is entitled under 35 U.S.C. §§ 283 and 284 or other applicable law to an ongoing royalty, other damages, or supplemental damages for any ongoing infringement (*e.g.*, based on an accounting).

34.     If one or more of the asserted claims of the VMware Asserted Patents is found to be valid and infringed, whether VMware is entitled to an award of prejudgment interest and postjudgment interest under 35 U.S.C. § 284 or other applicable law.

      2.      **Relevant Authority**

Densify incorporates by reference the relevant authority cited in Section VI.A.2 above.

### B.      Permanent Injunction

#### 1.      Issues of Law

35.      If one or more of the asserted claims of the VMware Asserted Patents are found to be valid and infringed, whether VMware is entitled to a permanent injunction under 35 U.S.C. § 283.

#### 2.      Relevant Authority

Densify incorporates by reference the relevant authority cited in Section VI.B.2 above.

## XII.  Attorneys' Fees and Costs

### A.      Issues of Law

36.      If one or more of the asserted claims of the VMware Asserted Patents are found to be valid and infringed, whether VMware is the prevailing party.

37.      If one or more of the asserted claims of the VMware Asserted Patents are found to be valid and infringed and VMware is the prevailing party, whether VMware is entitled to attorneys' fees under 35 U.S.C. § 285, and if so, in what amount.

38.      If one or more of the asserted claims of the VMware Asserted Patents are found to be valid and infringed and VMware is the prevailing party, whether VMware is entitled to recover its costs under Civil Rule 54(d), D. Del. L.R. 54.1, and 28 U.S.C. § 1920.

### B.      Relevant Authority

Densify incorporates by reference the relevant authority cited in Section VIII.B above.

# Exhibit 6

# VMWARE'S STATEMENT OF ISSUES OF LAW (CIRBA IP'S ASSERTED PATENTS)

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC., <br><br>      *Plaintiff*, <br><br>  v. <br><br> VMWARE, INC., <br><br>      *Defendant*. | C.A. No. 19-742-GBW (CONSOLIDATED) |

**EXHIBIT 6**

<u>**VMWARE'S STATEMENT OF ISSUES OF LAW
(CIRBA IP'S ASSERTED PATENTS)**</u>

VMware identifies the following issues of law that remain to be litigated based on the arguments it currently expects to make at trial as well as VMware's current understanding of the arguments that Cirba IP, Inc. ("IP" or "Plaintiff")[1] are likely to make at trial.[2]  Should the Court determine that any issue identified in this list is more properly an issue of fact, VMware incorporates those issues by reference into VMware's Statement of Contested Facts (Cirba IP's Asserted Patents) to be litigated.

By identifying an issue in this statement, VMware does not concede that the issue is not factual and does not require trial by jury.  Should the Court determine that any issue identified in this statement is more properly a factual issue, VMware incorporates those issues by reference into its Statement of Contested Facts (Cirba IP's Asserted Patents).

In addition, the Court's decision on various motions, including pending motions for summary judgment and motions *in limine* may change these issues, and VMware reserves the right to amend or supplement this statement.  If IP attempts to introduce or introduces different or additional legal arguments to those identified below, VMware reserves its right to contest those legal arguments and to present rebuttal evidence.

---

[1] Cirba Inc. has been dismissed as to the '687 and '367 patents.  Only Cirba IP, Inc. remains as a plaintiff.  Cirba's Statement of Issues of Law to Be Litigated raises Inc.'s standing issues.  There are no standing issues to be tried, as VMware has explained in the pretrial order.

[2] For reasons stated in the Pretrial Order Cover Pleading, there are no pending trademark claims to be tried.  (*See also* D.I. 1440 at 4-5; D.I. 1566 at 1-2.)  If, however, the Court grants Cirba Inc.'s request to assert a registered trademark claim at the upcoming trial, VMware also provides the following statements of issues of law regarding Cirba Inc.'s purported registered trademark claim.  VMware also reserves the right to supplement its statements of issues of law.

## I.   PATENT INFRINGEMENT

### A.   Issues

- Whether VMware has literally infringed any asserted claims of U.S. Patent Nos. 8,209,687 and 9,654,367 ("Cirba IP Asserted Patents");[3]

- Whether VMware has actively induced infringement of any asserted claims of the Cirba IP Asserted Patents;

- Whether VMware has willfully infringed any of the asserted claims of the Cirba IP Asserted Patents; and

- Whether IP can show that that VMware intended to cause infringement of, or willfully infringed, the '687 patent up to the present by adducing the Court's findings that "Cirba has failed to persuade the Court that it is likely to succeed in proving infringement" (D.I. 1626 at 9) and that "Cirba's evidence of infringement was, at best, weak" (D.I. 946 at 11).

### B.   Legal Authority

#### 1.   Direct Infringement

"[I]t is axiomatic that the *patentee* bears the burden of proving infringement."  *Ultra-Tex Surfaces, Inc. v. Hill Bros. Chem. Co.*, 204 F.3d 1360, 1364 (Fed. Cir. 2000) (emphasis in original).  Infringement must be proven by a preponderance of the evidence.  *Centricut, LLC v. Esab Grp., Inc.*, 390 F.3d 1361, 1367 (Fed. Cir. 2004).  To determine whether a patentee has met this burden, courts apply a two-part test: "First, the claim must be properly construed to

---

[3] IP does not assert a theory of infringement under the doctrine of equivalents.  IP neither disclosed nor submitted evidence allegedly in support of any such theory in its infringement contentions, and its infringement expert did not articulate such a theory in his expert reports.  Further, IP's infringement expert testified in deposition that he will not present a doctrine of equivalents theory at trial.  (Oct. 26, 2022 Dep. Tr. of Vijay Madisetti (Cirba Technical Expert) at 26:13-27:10; 39:9-14.)

determine its scope and meaning.  Second, the claim as properly construed must be compared to the accused device or process." *Ethicon Endo-Surgery, Inc. v. U.S. Surgical Corp*., 149 F.3d 1309, 1315 (Fed. Cir. 1998) (citation omitted).

"To show infringement of a patent, a patentee must supply sufficient evidence to prove that the accused product or process contains, either literally or under the doctrine of equivalents, every limitation of the properly construed claim." *Seal-Flex, Inc. v. Athletic Track & Ct. Constr*., 172 F.3d 836, 842 (Fed. Cir. 1999).[4]

A method claim "is not infringed unless all the steps are carried out." *Limelight Networks, Inc. v. Akamai Techs., Inc*., 572 U.S. 915, 921 (2014); *see also Ormco Corp. v. Align Tech., Inc*., 463 F.3d 1299, 1311 (Fed. Cir. 2006) ("Method claims are only infringed when the claimed process is performed, not by the sale of an apparatus that is capable of infringing use."); *Joy Techs., Inc. v. Flakt, Inc.*, 6 F.3d 770, 773 (Fed. Cir. 1993) (holding "[t]he sale of [an apparatus capable of performing a claimed process is] not a direct infringement because a method or process claim is directly infringed only when the process is performed"); *Standard Havens Prods., Inc. v. Gencor Indus., Inc.,* 953 F.2d 1360, 1374 (Fed. Cir. 1991) (holding method claims were not directly infringed by the mere sale of an apparatus capable of performing the claimed process).

### a.     Literal Infringement

To establish literal infringement, a patentee must prove "each and every limitation set forth in a claim" appears in the accused system or method.  *V-Formation, Inc., v. Bennetton Grp. SpA*, 401 F.3d 1307, 1313 (Fed. Cir. 2005); *see also DeMarini Sports, Inc. v. Worth, Inc*., 239 F.3d 1314, 1331 (Fed. Cir. 2001) ("Literal infringement of a claim occurs when every limitation

---

[4] *See supra* fn. 1.

recited in the claim appears in the accused device, i.e., when the properly construed claim reads

on the accused device exactly.") (cleaned up).

## 2.    Indirect Infringement – Induced Infringement

"Whoever actively induces infringement of a patent shall be liable as an infringer."  35

U.S.C. § 271(b).  "A person *induces* infringement under § 271(b) by actively and knowingly

aiding and abetting another's direct infringement."  *C.R. Bard, Inc. v. Advanced Cardiovascular

Sys., Inc.*, 911 F.2d 670, 675 (Fed. Cir. 1990) (emphasis original).

"In order to succeed on a claim of inducement, the patentee must show, first that there

has been direct infringement, and second that the alleged infringer knowingly induced

infringement and possessed specific intent to encourage another's infringement."  *Minn. Mining

& Mfg. Co. v. Chemque, Inc*., 303 F.3d 1294, 1304-05 (Fed. Cir. 2002) (citations omitted); *see

also Roche Diagnostics Corp. v. Meso Scale Diagnostics, LLC*, 30 F.4th 1109, 1117-18 (Fed.

Cir. 2022) (requiring (1) affirmative acts to bring about infringement by others and (2)

knowledge that the induced acts constitute patent infringement); *Power Integrations, Inc. v.

Fairchild Semiconductor Int'l, Inc.*, 843 F.3d 1315, 1332 (Fed. Cir. 2016) (requiring "(1) a third

party directly infringed the asserted claims of the . . . patents; (2) [defendant] induced those

infringing acts; and (3) [defendant] knew the acts it induced constituted infringement").

Inducement requires showing that the alleged infringer had "knowledge that the induced

acts constitute patent infringement."  *Global-Tech Appliances, Inc. v. SEB S.A*., 563 U.S. 754,

766 (2011); *see also Commil USA, LLC v. Cisco Sys., Inc*., 135 S. Ct. 1920, 1928 (2015)

(explaining indirect infringement "requires proof the defendant knew the [accused] acts were

infringing").  "[I]nducement requires evidence of culpable conduct, directed to encouraging

another's infringement, not merely that the inducer had knowledge of the direct infringer's

activities."  *DSU Med. Corp. v. JMS Co*., 471 F.3d 1293, 1306 (Fed. Cir. 2006) (en banc) (citing

*Metro- Goldwyn-Mayer Studios, Inc. v. Grokster, Ltd.*, 545 U.S. 913, 936-37 (2005)); *HZNP Meds. LLC v. Actavis Lab'ys UT, Inc.*, 940 F.3d 680, 701-02 (Fed. Cir. 2019) (requiring a showing that defendant "encourage[d], recommend[ed], or promot[ed]" infringement).

### 3.      Willful Infringement

To show willful infringement, IP must prove by a preponderance of the evidence that VMware infringed "deliberate[ly]," in a "consciously wrongful" manner, and "without any reason to suppose [its] conduct [was] arguably defensible." *Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 103–05 (2016); *see also WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1341 (Fed. Cir. 2016) (willful infringement is a question of fact).   "To determine whether an accused infringer's conduct was subjectively willful, the Court must 'measure[] the accused infringer's culpability . . . against the knowledge of the actor at the time of the challenged conduct." *Masimo Corp. v. Philips Elecs. N. Am. Corp.*, Nos. 09-cv-80-LPS, 2016 WL 6542726, at *15 (D. Del. Oct. 31, 2016) (citations omitted.).   An accused infringer's conduct may only be found to amount to willful infringement if it is "willful, wanton, malicious, bad-faith, deliberate, consciously wrongful, flagrant, or—indeed—characteristic of a pirate." *Bayer Healthcare v. Baxalta*, 989 F.3d 964, 987 (Fed. Cir. 2021) (quoting *Halo Elecs.*, 579 U.S. at 103-04); *accord SRI Int'l v. Cisco Sys.*, 930 F.3d 1295, 1309 (Fed. Cir. 2019).   IP must show VMware "had a specific intent to infringe at the time of the challenged conduct." *Bayer Healthcare*, 989 F.3d 987.   Further, "[t]here can be no willful infringement before a patent is issued." *Bioverativ Inc. v. CSL Behring LLC*, No. -17-cv-914-RGA, 2020 WL 1332921, at *2 (D. Del. Mar. 23, 2020).

Awareness of the patents-in-suit, without more, cannot establish willful infringement. *See Vehicle IP, LLC v. AT&T Mobility LLC*, 227 F. Supp. 3d 319, 331 (D. Del. 2016) ("Vehicle IP does not identify other evidence, beyond pre-suit knowledge of the patent, that could show that the TCS Defendants' infringement was 'egregious,' 'deliberate,' 'wanton,' or otherwise

characteristic of the type of infringement that warrants the Court exercising its discretion to impose the 'punitive' sanction of enhanced damages."); *Greatbatch Ltd. v. AVX Corp.*, No. 13-cv-723-LPS, 2016 WL 7217625, at *3 (D. Del. Dec. 13, 2016) ("[A] party's pre-suit knowledge of a patent is not sufficient, by itself, to find 'willful misconduct' of the type that may warrant an award of enhanced damages."); *see also Norian Corp. v. Stryker Corp.*, 363 F.3d 1321, 1332-33 (Fed. Cir. 2004) (affirming JMOL of no willfulness despite stipulation that defendant had knowledge of the asserted patents); *Ajinomoto Co. v. Archer-Daniels-Midland Co.*, 228 F.3d 1338, 1351-52 (Fed. Cir. 2000) (affirming finding of no willfulness despite defendant's knowledge of asserted patent).  Knowledge of a patent application cannot support a willfulness finding.  *See*, *e.g.*, *iFIT v. Peloton Interactive*, No. 21-cv-507, 2022 WL 609605, at *2 (D. Del. Jan. 28, 2022) (knowledge of application is not enough to establish willfulness); *accord Robocast, Inc. v. Microsoft Corp.*, 21 F. Supp. 3d 320, 334-35 (D. Del. 2014) (granting summary judgment of no willfulness despite knowledge of patent application); *Helios Streaming v. Vudu, Inc.*, No. 19-cv-1792, 2021 WL 254069, at *4-5 (D. Del. Jan. 26, 2021) (granting motion to dismiss despite knowledge of patent application).

### 4.    Remedial Measures

There is a strong public policy that encourages parties to take remedial action to avoid further alleged harm.  *Vardon Golf Co. v. BBMG Golf Ltd.*, 156 F.R.D. 641, 652 (N.D. Ill. 1994). Parties would be discouraged from taking such remedial measures if they could then be used against them in litigation.  *Werner v. Upjohn Co.*, 628 F.2d 848, 853 (4th Cir. 1980), *cert. denied*, 449 U.S. 1080, (1981); *see also Vardon Golf Co.*, 156 F.R.D. at 653 ("Allowing evidence of subsequent remedial measures to be discovered by [plaintiff] would create a disincentive for [defendant] to discontinue the infringing conduct.").

This incentive applies in patent cases just like in any other case: modifications made to a product after the defendant learns of a patent, or is accused of infringement, are inadmissible to suggest culpable conduct such as willfulness.  Both the Federal Circuit and courts in this district have acknowledged that Rule 407 of Federal Rules of Evidence applies to issues of culpability in patent cases.  *See, e.g.*, *Pall Corp v. Micron Separations, Inc.*, 66 F.3d 1211, 1221 (Fed. Cir. 1995) (finding Rule 407 not violated because redesign was not relied upon to find culpability for the prior infringement and because the court declined to find willfulness for that prior infringement); *Johns Hopkins Univ. v. Alcon Lab'ys. Inc.*, No. 15-cv-525, 2018 WL 4178159, at *19 (D. Del. Aug. 30, 2018) (finding that Rule 407 applies to remedial measures actually taken).

A number of courts have excluded evidence of redesign as this is "precisely the type of evidence that Federal Rule of Evidence 407 is designed to preclude."  *Deflecto, LLC v. Dundas *Jafine Inc*., No. 13-0116-CV-W-ODS, 2015 WL 9413148, at *2 (W.D. Mo. Dec. 22, 2015) (granting motion *in limine* to exclude evidence of redesign as evidence that defendant knew the previous product infringed); *see also Interactive Health LLC v. King Kong USA, Inc.*, No. CV 06-1902-VBF(PLAX), 2008 WL 11339129, at *8 (C.D. Cal. July 24, 2008) (applying Rule 407 to exclude evidence pertaining to alleged willful patent infringement); *Tyco Healthcare Grp. LP v. Applied Med. Res. Corp*., No.  9:09-CV-176, 2011 WL 7563868, at *3 (E.D. Tex. Sept. 23, 2011) (granting motion *in limine* to exclude evidence of accused infringer's redesign of accused product as evidence of infringement); *Mikkelsen Graphic Eng'g Inc. v. Zund Am., Inc.*, No. 07-C-0391, 2011 WL 1330782, at *11 (E.D. Wis. Apr. 7, 2011), *aff'd in part, vacated in part on other grounds,* 541 F. App'x 964 (Fed. Cir. 2013) (holding that an act qualifying as a "subsequent remedial measure" was "not admissible to prove culpable conduct."); *Luv n' Care v. Laurain*, No. CV 3:16-00777, 2021 WL 3440623 (W.D. La. Aug. 5, 2021), *appeal docketed*, No.

22-1970 (Fed. Cir. June 29, 2022) (granting motion *in limine* to exclude evidence of cessation of sales and subsequent redesign of an accused product to prove patent infringement, willful infringement, or culpability).

## II.    CLAIM CONSTRUCTION

VMware does not believe any further claim construction is required.  But Cirba's technical expert, Dr. Madisetti, advances opinions based on constructions that are either contrary to the Court's constructions or entirely new.  Contrary to Cirba's assertions, VMware explained these problems in Dr. Madisetti's opinions in detail in its pending *Daubert* motion.  (*See* D.I. 1440 at 37-43.)  If Dr. Madisetti is permitted to offer these opinions, the Court will need to determine the following before issues of infringement and invalidity can go to the jury:

- Whether additional claim construction of the phrase "evaluating each virtual guest against each virtual host and other virtual guests using one or more rule sets pertaining to said technical, business and workload constraints" is necessary in light of new and improper opinions in Dr. Madisetti's October 21, 2022 reply expert report and October 26, 2022 deposition testimony; and

- Whether additional claim construction of the terms "virtual guest" or "virtual machine" is necessary in light of new and improper constructions in Dr. Madisetti's August 19, 2022 opening expert report.

### A.    Legal Authority

It is beyond dispute that claim construction issues are to be decided by the court.  It is thus improper for an expert witness to testify before the jury regarding claim construction.  *CytoLogix Corp. v. Ventana Med. Sys., Inc*., 424 F.3d 1168, 1172 (Fed. Cir. 2005).

"It is a bedrock principle of patent law that the claims of a patent define the invention to which the patentee is entitled the right to exclude."  *Phillips v. AWH Corp.*, 415 F.3d 1303, 1312

(Fed. Cir. 2005) (en banc) (internal quotation marks omitted).  "'[T]here is no magic formula or catechism for conducting claim construction.'  Instead, the court is free to attach the appropriate weight to appropriate sources 'in light of the statutes and policies that inform patent law.'" *SoftView LLC v. Apple Inc.*, No. 10-cv-389, 2013 WL 4758195, at *1 (D. Del. Sept. 4, 2013) (quoting *Phillips*, 415 F.3d at 1324) (alteration in original).  When construing patent claims, a court considers the literal language of the claim, the patent specification, and the prosecution history.  *Markman v. Westview Instruments, Inc.*, 52 F.3d 967, 977–80 (Fed. Cir. 1995) (en banc), *aff'd*, 517 U.S. 370 (1996).  Of these sources, "the specification is always highly relevant to the claim construction analysis.  Usually, it is dispositive; it is the single best guide to the meaning of a disputed term." *Phillips*, 415 F.3d at 1315 (internal quotation marks omitted).

"[T]he words of a claim are generally given their ordinary and customary meaning.... [Which is] the meaning that the term would have to a person of ordinary skill in the art in question at the time of the invention, *i.e.*, as of the effective filing date of the patent application." *Id.* at 1312–13 (citations and internal quotation marks omitted).  "[T]he ordinary meaning of a claim term is its meaning to [an] ordinary artisan after reading the entire patent." *Id.* at 1321 (internal quotation marks omitted).  "In some cases, the ordinary meaning of claim language as understood by a person of skill in the art may be readily apparent even to lay judges, and claim construction in such cases involves little more than the application of the widely accepted meaning of commonly understood words." *Id.* at 1314.

When a court relies solely upon the intrinsic evidence—the patent claims, the specification, and the prosecution history—the court's construction is a determination of law. *See Teva Pharm. USA, Inc. v. Sandoz, Inc.*, 135 S. Ct. 831, 841 (2015).  The court may also make factual findings based upon consideration of extrinsic evidence, which "consists of all

evidence external to the patent and prosecution history, including expert and inventor testimony, dictionaries, and learned treatises." *Phillips*, 415 F.3d at 1317–19 (internal quotation marks omitted).  Extrinsic evidence may assist the court in understanding the underlying technology, the meaning of terms to one skilled in the art, and how the invention works. *Id.*  Extrinsic evidence, however, is less reliable and less useful in claim construction than the patent and its prosecution history. *Id.*

### B.  Judge Stark's Claim Constructions

#### 1.  '687 patent

On November 26, 2019, Judge Stark construed the term "evaluating each virtual guest against each virtual host and other virtual guests," which appears in claims 3 and 7 of the '687 patent, as "evaluating each virtual machine against each virtual host and other virtual machines."

Judge Stark also construed the term "identifying the existence of virtual machines with suboptimal placements," which appears in claim 7 of the '687 patent, as "identifying the existence of virtual machines with less than optimal placements as determined by the evaluation step."

Judge Stark also construed the term "business constraint," which appears in claims 3 and 7 of the '687 patent, as "a restriction or limitation based on a business parameter, such as physical location, organization department, data segregation requirements, owner, service level agreements, maintenance windows, hardware lease agreements, or software licensing agreements."

On February 24, 2022, Judge Stark construed the term "evaluating each virtual guest against each virtual host and other virtual guests using one or more rule sets pertaining to said technical, business and workload constraints," which appears in claims 3 and 7 of the '687 patent, as "evaluating each virtual machine against each virtual host and other virtual machines,

in each case using one or more rule sets pertaining to each of technical, business and workload

constraints."

In providing the February 24, 2022 construction, Judge Stark observed the following:

> In November 2019, . . . the Court construed the term 'evaluating each virtual guest against each virtual host and other virtual guests' found in claims 2, 3, and 7 of the '687 patent.  The Court adopted VMware's construction, concluding that the claim term required each virtual machine ('VM') to be evaluated against each virtual host in the virtualized environment.  . . . [H]owever, a new dispute relating to this term emerged involving whether each VM must be evaluated using rules for all three constraints.

> VMware argues that each evaluation must use one or more rules for each of the three constraints, such that the claim limitation would not be met where an evaluation skips a rule pertaining to even one of the three constraints.  In support, VMware points to the specification, which describes evaluations that account for all three constraints and does not describe rules being skipped for any evaluation.

> At the claim construction hearing, Densify conceded this point, stating that, '[o]f course, each and every evaluation must have rules pertaining to each of the three constraints.'  It further clarified its position that the claim limitation is not met if there is simply one or more rule sets 'in the cloud' or in the aggregate that pertain to each of the three constraints; rather *each evaluation* requires one or more rule sets for each of the three constraints.  Resolving any remaining doubt about its position, Densify stated that it agreed with Dr. Madisetti's testimony . . . that an evaluation lacking even one constraint would not infringe.

At the hearing on claim construction, IP's counsel responded to a question from Judge

Stark as follows:

> Q: As we turn back to Mr. Reichman for rebuttal, I would ask if defendant could put up that spiderweb slide; Slide 11, I think it was; and Mr. Reichman, start there.  Isn't it correct that Dr. Madisetti conceded what the defendant are arguing?  And is that still the plaintiffs' understanding of the claims? And how does that, if at all, relate it to dispute before me today?

A: . . . I don't disagree with the spiderweb diagram as long as
we're talking about each and every evaluation must have three
constraints, Your Honor.

## 2. '367 patent

On November 26, 2019, Judge Stark construed the term "determine whether the

utilization or performance of an entity is in an acceptable range relative to its capacity or

performance limits," which appears in claims 1 and 13 of the '367 patent, as "determine whether

an entity's utilization or performance is within an acceptable range, relative to that entity's

capacity or performance limits."

## III.   PATENT INVALIDITY

### A.   Issues

- Whether VMware has proved, by clear and convincing evidence, the asserted claims of
  the '687 patent are anticipated by prior art under 35 U.S.C. § 102;

- Whether VMware has proved, by clear and convincing evidence, the asserted claims of
  the '687 patent are invalid as obvious in view of prior art under 35 U.S.C. § 103; and

- Whether VMware has proved, by clear and convincing evidence, the asserted claims of
  the '687 patent are unpatentable under 35 U.S.C. § 101.

### B.   Legal Authority

#### 1.   Presumption of Validity

A patent is presumed to be valid.  35 U.S.C. § 282.  A party challenging the patent may

overcome that presumption by showing by clear and convincing evidence that the patent fails to

satisfy one or more of the conditions of patentability set forth in the Patent Act.  *Microsoft Corp.*

*v. i4i Ltd. P'ship*, 564 U.S. 91, 100 (2011).  "[N]ew evidence supporting an invalidity defense

may 'carry more weight' in an infringement action than evidence previously considered by the

PTO. . . . if the PTO did not have all material facts before it, its considered judgment may lose

significant force. And, concomitantly, the challenger's burden to persuade the jury of its invalidity defense by clear and convincing evidence may be easier to sustain." *Id.* at 110–11 (citations omitted).

### 2.    What Constitutes Prior Art

Whether an allegedly invalidating reference is prior art is "a question of law based on underlying facts." *Minton v. Nat'l Ass'n of Sec. Dealers, Inc.*, 336 F.3d 1373, 1376 (Fed. Cir. 2003); *see also TypeRight Keyboard Corp. v. Microsoft Corp.*, 374 F.3d 1151, 1157 (Fed. Cir. 2004) ("Whether a reference was published prior to the critical date, and is therefore prior art, is a question of law based on underlying fact questions.").

**Public Use.** Public use under pre-AIA § 102(b) and post-AIA §102(a)(1) includes "any use" of a device "by a person other than the inventor who is under no limitation, restriction or obligation of secrecy to the inventor." *Baxter Int'l, Inc. v. COBE Lab'ys, Inc.*, 88 F.3d 1054, 1058 (Fed. Cir. 1996) (use of centrifuge in a laboratory where co-workers and visitors saw it in operation qualified as "public use"); *see also Clock Spring, L.P. v. Wrapmaster, Inc.*, 560 F.3d 1317, 1328 (Fed. Cir. 2009) (holding public use requirement satisfied where "during the 1989 demonstration, all elements of the repair method in claim 1 of the [] Patent were performed"); *Adenta GmbH v. OrthoArm, Inc.*, 501 F.3d 1364, 1372 (Fed. Cir. 2007) (display of bracket at "1994 Florida trade show" is public use); *Beachcombers v. WildeWood Creative Prods., Inc.*, 31 F.3d 1154, 1159-60 (Fed. Cir. 1994) (displaying an invention at a dinner party is public use); *New Railhead Mfg., L.L.C. v. Vermeer Mfg. Co.*, 298 F.3d 1290, 1297 (Fed. Cir. 2002) ("The statutory phrase 'public use' does not necessarily mean open and visible in the ordinary sense.").

**Known or Used by Others.** The same standard governs whether a reference is "known or used by others" under pre-AIA § 102(a) as "in public use" under pre-AIA § 102(b) and post-AIA § 102(a)(1). *See Ormco Corp.*, 463 F.3d at 1305-06 (reversing finding of no "use by

others" under § 102(a) due to promotion of system "to other orthodontists through seminars and clinics") (citing *Baxter Int'l*, 88 F.3d at 1058).

**On-sale Bar**.  For a product to be on sale within the meaning of pre-AIA Section 102(b) and post-AIA Section 102(a)(1), it must be the subject of a commercial offer for sale.  *See Pfaff v. Wells Elects., Inc.*, 525 U.S. 55, 67–68 (1998) (also holding that an invention must be ready for patenting to qualify as on sale).  The sale or offer for sale does not have to be public, and there is no requirement that the terms of sale disclose details of the invention.  *See Helsinn Healthcare S.A. v. Teva Pharms. USA, Inc.*, 855 F.3d 1356, 1367–70 (Fed. Cir. 2017), *affd.*, 139 S. Ct. 628 (2019).

**Printed Publications.**  Dissemination and public accessibility are the touchstones to the legal determination whether a prior art reference is a printed publication under pre-AIA §§ 102(a) and (b) and post-AIA § 102(a)(1).  *See Suffolk Techs., LLC v. AOL Inc.*, 752 F.3d 1358, 1364 (Fed. Cir. 2014).  "A given reference is 'publicly accessible' upon a satisfactory showing that such document has been disseminated or otherwise made available to the extent that persons interested and ordinarily skilled in the subject matter or art exercising reasonable diligence, can locate it."  *Id.*  (quoting *SRI Int'l, Inc. v. Internet Sec. Sys., Inc.*, 511 F.3d 1186, 1194 (Fed. Cir. 2008)).  Dissemination and public accessibility, however, are not distinctly required, either individually or as a pair, for a printed publication reference.  *See Suffolk*, 752 F.3d at 1365 (finding that "a printed publication need not be easily searchable after publication if it was sufficiently disseminated at the time of its publication").  And the Federal Circuit has found "the question to be resolved in a 'printed publication' inquiry is the extent of the reference's accessibility to at least the pertinent part of the public, of a perceptible description of

the invention, in whatever form it may have been recorded."  *In re Klopfenstein*, 380 F.3d 1345,

1348 (Fed. Cir. 2004).

      **Prior Art under pre-AIA § 102(e)/post-AIA § 102(a)(2)**.  The Federal Circuit has

addressed the requirements that must be met for an issued patent to claim the benefit of the filing

date of an earlier-filed provisional application for prior art purposes in *Dynamic Drinkware, LLC

v. Nat'l Graphics, Inc.*, 800 F.3d 1375, 1378 (Fed. Cir. 2015).  For a patent to claim priority from

the filing date of its provisional application, it must satisfy 35 U.S.C. § 119(e)(1), which provides

that "[a]n application for patent filed under section 111(a) or section 363 for an invention

disclosed in the manner provided by section 112(a) [] in a provisional application filed under

section 111(b), by an inventor or inventors named in the provisional application, shall have the

same effect, as to such invention, as though filed on the date of the provisional application filed

under section 111(b)."  In other words, a prior art reference under pre-AIA section 102(e) or

post-AIA section 102(a)(2) needs to have its claims supported in its provisional application to be

entitled to the provisional filing date.  *See Dynamic Drinkware*, 800 F.3d at 1378; *see also Valve

Corp. v. Ironburg Inventions Ltd.*, 8 F.4th 1364, 1373 (Fed. Cir. 2021).

      **3.**     **Anticipation**

      An alleged invention must be new to satisfy the requirements of patentability.  *See C.R.

Bard, Inc. v. M3 Sys., Inc.*, 157 F.3d 1340, 1349 (Fed. Cir. 1998).  A patent is not new or novel,

however, if it was disclosed in a Section 102 prior art reference.  *See generally* 35 U.S.C. § 102.

A reference anticipates if it is shown "that each element of the claim in issue is found, either

expressly or under principles of inherency, in a single prior art reference, or that the claimed

invention was previously known or embodied in a single prior art device or practice."  *Minn.

Mining & Mfg. Co. v. Johnson & Johnson Orthopaedics, Inc*., 976 F.2d 1559, 1565 (Fed. Cir.

1992).  "Under the principles of inherency, if the prior art necessarily functions in accordance

with, or includes, the claims limitations, it anticipates." *Leggett & Platt, Inc. v. VUTEk, Inc*., 537 F.3d 1349, 1354 (Fed. Cir. 2008) (internal quotation marks omitted).

"The disclosure in an assertedly anticipating reference must be adequate to enable possession of the desired subject matter." *Elan Pharms., Inc. v. Mayo Found. For Med. Educ. & Research*, 346 F.3d 1051, 1055 (Fed. Cir. 2003); *Kennametal, Inc. v. Ingersoll Cutting Tool Co*., 780 F.3d 1376, 1383 (Fed. Cir. 2015) ("anticipation only requires that those suggestions be enabled to one of skill in the art"). "For a prior-art reference to be enabling, it need not enable the claim in its entirety, but instead the reference need only enable a single embodiment of the claim." *In re Morsa*, 803 F.3d 1374, 1377 (Fed. Cir. 2015). The "knowledge of the art" at the critical or priority dates of the VMware Asserted Patents is relevant to that inquiry. *Iovate Health Scis., Inc. v. Bio-Engineered Supplements & Nutrition, Inc*., 586 F.3d 1376, 1383 (Fed. Cir. 2009); *see also Novo Nordisk Pharms., Inc. v. Bio-Tech. Gen. Corp*., 424 F.3d 1347, 1356 (Fed. Cir. 2005) (finding anticipatory enablement based on what "would have been understood by one of ordinary skill in the art").

A district court should presume that prior art printed publications, as well as patents, are enabled. *Lambda Optical Sols. LLC v. Alcatel Lucent USA Inc.*, Civil Action No. 10-cv-487-RGA, 2015 WL 5734427, at *1 (D. Del. Sept. 30, 2015); *see also Robocast, Inc. v. Apple Inc.*, 39 F.Supp. 3d 552, 565 (D. Del 2014) (holding that "a district court should presume that a prior art printed publication is enabled"). The patentee bears the "burden of proving the nonenablement" of the prior art, which means the patentee must overcome the presumption of enablement by a preponderance of the evidence. *See Lambda Optical Sols. LLC v. Alcatel-Lucent USA, Inc.*, No. 10-cv-487-RGA-CJB, 2017 WL 4002148, at *4 (D. Del. Mar. 31, 2017) report and recommendation adopted, 2017 WL 4002141 (D. Del. Sept. 11, 2017) (citing *Amgen*

*Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1355 (Fed. Cir. 2003); *Cubist Pharms., Inc. v. Hospira, Inc.*, 75 F. Supp. 3d 641, 661, 661 n.10 (D. Del. 2014).

Corroboration is required when witness testimony alone is used to invalidate a patent. *Lazare Kaplan Int'l, Inc. v. Photoscribe Techs., Inc.*, 628 F.3d 1359, 1374 (Fed. Cir. 2010) (emphasis added; cleaned up); *see also Adenta GmbH v. OrthoArm, Inc.*, 501 F.3d 1364, 1371–72 (Fed. Cir. 2007) (same).  But it is not required "where a party seeks to prove conception through the use of physical exhibits."  *Mahurkar v. C.R. Bard., Inc.*, 79 F.3d 1572, 1577–78 (Fed. Cir. 1996) ("The trier of fact can conclude for itself what documents show, aided by testimony as to what the exhibit would mean to one skilled in the art"); *see also Price v. Symsek*, 988 F.2d 1187 (Fed. Cir. 1993) (corroboration not required for "physical exhibits," only "the inventor's testimony requires corroboration before it can be considered").

### 4.    Obviousness

The standard for whether a patent claim is obvious is whether "the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains."  35 U.S.C. § 103(a).

Obviousness is based on four underlying determinations: (1) the scope and content of the prior art; (2) the differences between the claims and the prior art; (3) the level of ordinary skill in the pertinent art; and (4) secondary considerations, if any, of nonobviousness. *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 406-07 (2007) (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17-18 (1966)).

The question of obviousness requires consideration of objective indicia of nonobviousness. *See KSR*, 550 U.S. at 406 (quoting *Graham*, 383 U.S. at 17-18).  "Objective evidence of nonobviousness can include copying, long felt but unsolved need, failure of others,

commercial success, unexpected results created by the claimed invention, unexpected properties of the claimed invention, licenses showing industry respect for the invention, … skepticism of skilled artisans before the invention" and commercial success. *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc*., 711 F.3d 1348, 1368 (Fed. Cir. 2013). In order for these objective indicia of nonobviousness "to be accorded substantial weight, its proponent must establish a nexus between the evidence and the merits of the claimed invention." *SIBIA Neurosciences, Inc. v. Cadus Pharm. Corp.*, 225 F.3d 1349, 1359 (Fed. Cir. 2000) (quoting *In re GPAC Inc*., 57 F.3d 1573, 1580 (Fed. Cir. 1995).

Obviousness is judged from the perspective of a person having ordinary skill in the art at the time the alleged invention was made. *Takeda Chem. Indus., Ltd. v. Alphapharm Pty., Ltd*., 492 F.3d 1350, 1354-55 (Fed. Cir. 2007) ("An invention is not patentable, *inter alia*, 'if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art'" (quoting 35 U.S.C. § 103(a))). A person of ordinary skill is a hypothetical person who is "presumed to be aware of all the pertinent prior art." *Standard Oil Co. v. Am. Cyanamid Co*., 774 F.2d 448, 454 (Fed. Cir. 1985).

### 5.      Unpatentability Under 35 U.S.C. § 101

*Alice* established a two-step threshold legal test for patent eligibility under Section 101: (1) Are the claims directed to a patent-ineligible abstract idea? and (2) If so, do the claim limitations, individually or as ordered combinations, recite an inventive concept that transforms the claims into "significantly more" than the abstract idea? *Alice Corp. v. CLS Bank Int'l*, 573 U.S. 208, 216 (2014).

**<u>*Alice* Step 1</u>**. At *Alice* step 1, courts first look to the claim language to find the "focus" of the claims and determine what the claims are "directed to." *ChargePoint, Inc. v.*

*SemaConnect, Inc.*, 920 F.3d 759, 765-66 (Fed. Cir. 2019), *cert. denied*, 140 S. Ct. 983 (2020). A court also may consider the specification "to understand . . . what the patent describes as the invention." *Id.* at 767; s*ee also Elec. Power Grp., LLC v. Alstom S.A.,* 830 F.3d 1350, 1353 (Fed. Cir. 2016) ("[W]e have described the first-stage inquiry as looking at the 'focus' of the claims.").

To determine if a claim recites an abstract idea, courts "look to whether the claims focus on a specific means or method that improves the relevant technology or are instead directed to a result or effect that itself is the abstract idea and merely invoked generic processes and machinery." *Smart Sys. Innovations, LLC v. Chicago Transit Auth.*, 873 F.3d 1364, 1371 (Fed. Cir. 2017) (cleaned up). Claims that recite generic means or methods of "collecting information, analyzing it, and displaying certain results of the collection and analysis" are "'directed to' a patent-ineligible concept." *Elec. Power*, 830 F.3d at 1353; *see also Search & Soc. Media Partners, LLC v. Facebook, Inc*., 346 F. Supp. 3d 626, 634-35 (D. Del. 2018) ("collecting, analyzing, and displaying information, without more, is an abstract idea"), *reconsideration denied*, 2019 WL 581616, at *6-7 (D. Del. Feb. 13, 2019); *Uniloc USA, Inc. v. ADP, LLC*, 772 F. Appx. 890, 901 (Fed. Cir. 2019) (claim directed to abstract idea of "license management method that indicates a user's authorization to access an application").

***Alice* Step 2**.  At *Alice* step 2, an abstract idea does not become patent-eligible when "the claims simply instruct the practitioner to implement the abstract idea with routine, conventional activity," such as through a "general purpose computer." *Ultramercial Inc. v. Hulu, LLC*, 772 F.3d 709, 715-16.  (Fed. Cir. 2014).  Implementation via conventional components does not add an inventive concept. *See Credit Acceptance Corp. v. Westlake Servs.*, 859 F.3d 1044, 1056 (Fed. Cir. 2017) ("user terminal" not inventive); *Content Extraction & Transmission LLC v. Wells Fargo Bank, Nat'l Assoc.*, 776 F.3d 1343, 1347-48 (Fed. Cir. 2014) ("memory" not

inventive); *Customedia Techs., LLC v. Dish Network Corp.*, 951 F.3d 1359, 1366 (Fed. Cir. 2020) ("storage device," "server," and "processor" not inventive).  The "mere automation of manual processes using generic computers does not constitute a patentable improvement in computer technology."  *Credit Acceptance Corp. v. Westlake Servs.*, 859 F.3d 1044, 1055 (Fed. Cir. 2017).  Claims directed to trivial post-solution activity also do not recite an inventive concept.  *See Bilski v. Kappos*, 561 U.S. 593, 610-11 (2010) (limiting formula to a "particular technological environment" or "adding insignificant post-solution activity" cannot circumvent prohibition on patenting abstract ideas).

## IV.   TRADEMARK INFRINGEMENT

### A.   Issues

- Whether VMware infringed Cirba's trademark rights in the word "DENSIFY" (the "Asserted Mark") in violation of the Lanham Act, 15 U.S.C. § 1114(1)(a);

- Whether Cirba can rely on hearsay evidence of actual confusion to establish trademark infringement; and

- Whether VMware's infringement was willful or intentional if there is a finding of trademark infringement.

### B.   Legal Authority

To prove trademark infringement, a plaintiff must demonstrate that (1) it owns the mark; (2) the mark is valid and legally protectable; and (3) the defendant's use of the mark to identify goods or services is likely to create confusion.  15 U.S.C. § 1114(1)(a); *A & H Sportswear*, 237 F.3d at 210–11 (citing *Commerce Nat'l Ins. Servs.,* 214 F.3d at 437); *Arrowpoint Capital Corp. v. Arrowpoint Asset Mgmt., LLC*, 793 F.3d 313, 319 (3d Cir. 2015).  The plaintiff bears the burden of proof on trademark infringement.  *A & H Sportswear*, 237 F.3d at 210-11 (citing *Am. Home Prods. Corp. v. Barr Labs., Inc.*, 834 F.2d 368, 371 (3d Cir. 1987)).

Courts within the Third Circuit apply a non-exhaustive list of *Lapp* factors to determine whether confusion is likely: "(1) the degree of similarity between the owner's mark and the allegedly infringing mark; (2) the strength of the owner's mark; (3) the price of the goods and other factors indicating the care and attention one expects would be given when making a purchase; (4) the length of time the alleged infringer has used the mark without evidence of actual confusion arising; (5) the intent of the alleged infringer in adopting the mark; (6) the evidence of actual confusion; (7) whether the goods are marketed through the same channels; (8) the extent to which the target markets are the same; (9) the perceived relationship of the goods, whether because of their near-identity, similarity of function, or other factors; and (10) other facts suggesting that the prior owner might be expected to expand into the alleged infringer's market." *Arrowpoint Capital Corp.*, 793 F.3d at 319; *see also Interpace Corp. v. Lapp, Inc.*, 721 F.2d 460, 462 (3d Cir. 1983).

Hearsay is not evidence of confusion. *See Versa Products Co., Inc. v. Bifold Co. (Mfg.) Ltd.*, 50 F.3d 189, 212 (3d. Cir. 1995) (holding that the district court erred in relying on hearsay evidence for the proposition that there was actual confusion, noting that evidence of being advised of confusion at trade shows was "pure hearsay," and that "[t]he hearsay evidence constitutes no evidence of confusion")

In the Third Circuit, willful trademark infringement must be shown by clear and convincing evidence. *See Versa Prods*, 50 F.3d at 208. Willful or intentional infringement requires a finding that the defendant acted with culpable conduct, meaning bad faith, fraud, malice, or knowing infringement. O'Malley, Grenig & Lee, 3A FEDERAL JURY PRACTICE AND INSTRUCTIONS §§ 159.93 (5th ed. 2001); *see also Securacomm Consulting, Inc. v. Securacom*

*Inc*., 224 F.3d 273, 280 (3d Cir. 2000) ("[C]ulpable conduct on the part of the losing party," meaning "bad faith, fraud, malice, or knowing infringement ….").

## V.    TRADEMARK FAIR USEF

### A.    Issues

- Whether VMware's use of the Asserted Mark constitutes a fair use.

### B.    Legal Authority

Fair use, which provides a complete defense to claims of trademark infringement, protects a party using words in good faith to describe its products, and not to indicate source. *See KP Permanent Make-Up, Inc. v. Lasting Impression I, Inc*., 543 U.S. 111, 112 (2004) (defendant asserting fair use does not bear the burden on likelihood of confusion, which rests with the plaintiff);15 U.S.C. §§ 1115(a), (b)(4) (enumerating defenses to infringement of registered marks "which might have been asserted if such mark had not been registered").  Under the Lanham Act, the fact that a party has registered a trademark does not preclude another party from proving, as a defense to a claim of infringement under 15 U.S.C. § 1114, that the use charged to be an infringement "is descriptive of and used fairly and in good faith only to describe the goods or services of such party."  *Id.*

## VI.    PATENT DAMAGES AND REMEDIES

### A.    Issues

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP is entitled to monetary damages and the amount of damages based upon a reasonable royalty;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether the Federal Rules of Evidence and the entire market value

rule prohibit presentation of evidence to the jury of VMware's total revenues or profits of the accused products and services, including support and maintenance;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP has a legally viable claim to damages absent evidence of the extent of alleged infringing use of the claimed methods;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP has a legally viable claim to damages for induced infringement under 35 U.S.C. § 271(b) absent correlation of inducement-related damages to a claim of VMware's alleged first knowledge of and intent for such inducement;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP is entitled to any pre-suit damages pursuant to 35 U.S.C. § 287;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP may recover any alleged lost profits;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether the 2015 non-disclosure agreement precludes a finding of pre-suit knowledge based on access provided under, and information provided pursuant to, the agreement, including the impact on infringement/pre-suit damages, enhancement of damages, and/or fees;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether, in the absence of expert analysis for direct infringement, Cirba has any legally viable claim to damages for direct infringement;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP is entitled to an award of pre-judgment interest, post-judgment interest, costs, and disbursements as justified under 35 U.S.C. § 284 or other applicable law;

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP is entitled to an ongoing royalty, other damages, or an accounting in relation to ongoing infringement, to the extent an injunction has not been issued; and

- If one or more of the asserted claims of the Cirba IP Asserted Patents is/are found to be valid and infringed, whether IP is entitled to a finding that this case is exceptional under 35 U.S.C. § 285 and whether IP is entitled to an award of attorneys' fees.

### B.    Legal Authority

Upon a finding of patent infringement, the patentee shall be awarded "damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." 35 U.S.C. § 284.  The amount of a prevailing patentee's damages is a finding of fact on which the patentee bears the burden of proof by a preponderance of the evidence.  *Transclean Corp. v. Bridgewood Servs., Inc*., 290 F.3d 1364, 1370 (Fed. Cir. 2002); *see also SmithKline Diagnostics, Inc. v. Helena Lab'ys Corp.*, 926 F.2d 1161, 1164 (Fed. Cir. 1991).

### 1.    Reasonable Royalty Damages

A reasonable royalty is the amount that the defendant would have paid for a license to the asserted patents if the parties had negotiated a license at the time of first alleged infringement. *See LaserDynamics, Inc. v. Quanta Comput., Inc.,* 694 F.3d 51, 60 & n.2 (Fed. Cir. 2012).  This is often referred to as the "hypothetical negotiation." *See, e.g., Transocean Offshore Deepwater*

*Drilling, Inc. v. Maersk Drilling USA, Inc.*, 699 F.3d 1340, 1357 (Fed. Cir. 2012).  "While the Federal Circuit has not prescribed a specific methodology for calculating a reasonable royalty, courts rely upon the fifteen factors set forth in *Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116, 1120 (S.D.N.Y. 1970)."  *St. Clair Intellectual Prop. Consultants, Inc. v. Canon, Inc.*, No. 03-cv-241JJF, 2004 WL 2213562, at *2 (D. Del. Sept. 28, 2004*); see also Ericsson, Inc. v. D-Link Sys., Inc.*, 773 F.3d 1201, 1231 (Fed. Cir. 2014).  A reasonable royalty must be calculated as of the date infringement began, but the Court may consider events and facts that occurred after the infringement began.  *St. Clair Intellectual Prop. Consultants*, 2004 WL 2213562, at *2.  "[A] reasonable royalty analysis requires a court to hypothesize, not to speculate."  *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 869 (Fed. Cir. 2010).

When method claims are at issue, "the damages base should be limited to products that were actually used to perform the claimed method."  *Niazi Licensing Corp. v. St. Jude Med. S.C., Inc.*, 30 F.4th 1339, 1357 (Fed. Cir. 2022).  To correlate damages with the extent the method is practiced, the court should "limit[] damages to sales of [accused products] that performed the steps of the claimed method."  *Cardiac Pacemakers, Inc. v. St. Jude Med. Inc.*, 576 F.3d 1348, 1358 (Fed. Cir. 2009).

"The entire market value rule is an expression of the requirement of apportionment.  The rule 'is designed to account for the contribution of the patented feature to the entire product.'"  *Sonos, Inc. v. D & M Holdings Inc.*, 297 F. Supp. 3d 501, 514 (D. Del. 2017) (citation omitted).  Under this rule, the ultimate finding of a royalty rate "must reflect the value attributable to the infringing features of the product, and no more."  *Id.*  (citing *Ericsson*, 773 F.3d at 1226).  As the Federal Circuit noted, admissibility of opinions under Rule 702 "does not, however, imply that it would be proper for [an expert] to publish the entire revenue or profit of an accused device to the

jury at trial." *Core Wireless Licensing S.A.R.L. v. LG Elecs., Inc.*, Nos. 2:14-cv-911-JRG-RSP, 2:14-cv-912-JRG-RSP, 2016 WL 4523883, at *4 (E.D. Tex., Aug. 29, 2016). "While it is appropriate for [the expert] to use entire revenue and profit figures to calculate profit margins in his expert report, it may be inappropriate as an evidentiary matter for him to present these figures to the jury." *Id.*

When a patentee alleges both direct and indirect infringement, it must conduct separate analyses. *TecSec, Inc. v. Adobe Inc.*, 978 F.3d 1278, 1291-92 (Fed. Cir. 2020) (reducing direct infringement damages award to zero because plaintiff offered a singular damages presentation for both direct and indirect infringement based on "sales of accused products"); *see also Packet Intel. LLC v. NetScout Sys., Inc.,* 965 F.3d 1299 (Fed. Cir. 2020). Product sales cannot support a calculation of direct infringement damages without an indication of "how the value derived from use would translate into a royalty." *See Parallel Networks Licensing v. Int'l Bus. Machines Corp.*, No. 13-cv-2072, 2017 WL 1405155, at *2-3 (D. Del. Apr. 17, 2017).

## 2.      Lost Profits Damages

"[L]ost profits must come from the lost sales of a product or service the patentee itself was selling." *Warsaw Orthopedic, Inc. v. NuVasive, Inc.*, 778 F.3d 1365, 1376 (Fed. Cir. 2015). And a patentee cannot "claim the lost profits of its non-exclusive licensee." *Poly-Am., L.P. v. GSE Lining Tech., Inc.*, 383 F.3d 1303, 1310-12 (Fed. Cir. 2004); *Novozymes A/S v. Genencor Int'l, Inc.*, 474 F. Supp. 2d 592, 604–05 (D. Del. 2007) (same).

"To recover lost profits, the patentee bears the burden of proof to show a 'reasonable probability that, 'but for' infringement, it would have made the sales that were made by the infringer.'" *Presidio Components, Inc. v. Am. Tech. Ceramics Corp.*, 875 F.3d 1369, 1380 (Fed. Cir. 2017). "An award of lost profits may not be speculative." *BIC Leisure Prods. v. Windsurfing Int'l, Inc.*, 1 F.3d 1214, 1218 (Fed. Cir. 1993). Rather, any claim to lost profits

must be based on "sound economic proof of the nature of the market" and supported by "reliable economic evidence." *Crystal Semiconductor Corp. v. TriTech Microelectronics Int'l, Inc.*, 246 F.3d 1336, 1355 (Fed. Cir. 2001); *Georgetown Rail Equip. Co. v. Holland L.P.*, 867 F.3d 1229, 1243 (Fed. Cir. 2017) (affirming lost profits award "based on sound economic proof confirmed by the historical record"). This means that, if the patent holder has not proven that "but for" the alleged infringement, customers would have purchased the patentee's product instead of continuing to purchase the infringer's products or products made by another company, then the patentee is not entitled to lost profits. *Presidio*, 875 F.3d at 1380.

Under the Panduit test, a patent owner must prove the following before obtaining lost profits: "(1) demand for the patented product; (2) absence of acceptable non-infringing substitutes; (3) manufacturing and marketing capability to exploit the demand; and (4) the amount of the profit [the patent owner] would have made." *Rite-Hite Corp. v. Kelley Co.*, 56 F.3d 1538, 1545 (Fed. Cir. 1995). *See also Panduit Corp. v. Stahlin Bros. Fibre Works*, 575 F.2d 1152, 1156 (6th Cir. 1978); *Mentor Graphics v. EVE-USA, Inc.*, 851 F.3d 1275, 1285 (Fed. Cir. 2017) ("Damages under Panduit are not easy to prove."). The availability of lost profits damages under 35 U.S.C. § 284 is a question of law. *See Rite-Hite.*, 56 F.3d at 1544.

A patentee can only get lost profits on sales that were in fact used in infringing ways. *Standard Havens Prods., Inc. v. Gencor Indus., Inc.*, 953 F.2d 1360, 1374 (Fed. Cir. 1991) (of ten plants sold, only six were infringing, so patentee was only entitled to damages on those six plants). "[I]f not every sale leads to an instance of infringement, it logically follows that not every lost sale profit should be compensated by the party inducing infringement. Therefore, in cases in which there is a question whether every sale leads to an instance of direct infringement, a patentee must, in addition to establishing that the four factors of the Panduit test are satisfied,

27

establish the connection between sales and direct infringement." *Chiuminatta Concrete Concepts, Inc. v. Cardinal Indus., Inc.*, 1 F. App'x 879, 883- 84 (Fed. Cir. 2001).

### 3.  Apportionment

"When the accused infringing products have both patented and unpatented features, measuring this value requires a determination of the value added by such features.  Indeed, apportionment is required even for non-royalty forms of damages: a jury must ultimately 'apportion the defendant's profits and the patentee's damages between the patented feature and the unpatented features' using 'reliable and tangible' evidence." *Ericsson*, 773 F.3d at 1226 (quoting *Garretson*, 111 U.S. at 121).  "[A]pportionment is . . . necessary in both reasonable royalty and lost profits analysis." *Mentor Graphics*, 851 F.3d at 1287. Under Title 35, Section 284 of the United States Code, damages awarded for patent infringement "must reflect the value attributable to the infringing features of the product, and no more." *Ericsson*, 773 F.3d at 1226; *see also Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 904 F.3d 965, 977 (Fed. Cir. 2018).  "When the accused infringing products have both patented and unpatented features, measuring [the value of the patented technology] requires a determination of the value added by such features . . . . The essential requirement is that the ultimate reasonable royalty award must be based on the incremental value that the patented invention adds to the end product." *Ericsson*, 773 F.3d at 1226.  "No matter what the form of the royalty, a patentee must take care to seek only those damages attributable to the infringing features." *VirnetX, Inc. v. Cisco Sys., Inc.*, 767 F.3d 1308, 1326 (Fed. Cir. 2014).

"Where small elements of multi-component products are accused of infringement, calculating a royalty on the entire product carries a considerable risk that the patentee will be improperly compensated for non-infringing components of that product." *LaserDynamics,* 694 F.3d at 67.  Thus, a reasonable royalty must be based not on the entire product, but instead on the

"smallest salable patent-practicing unit." *Id.* This principle—called apportionment—is "the governing rule" "where multi-component products are involved." *Ericsson*, 773 F.3d at 1226.

### 4. Pre-Suit Damages

Under 35 U.S.C. § 287, a patentee "making, offering for sale, or selling within the United States any patented article . . . or importing any patented article into the United States," may recover "no damages" unless (1) the accused infringer "was notified of the infringement and continued to infringe thereafter," or (2) the patentee marked any articles covered by the asserted patents in compliance with the statute's marking requirements. The patentee bears the "burden of pleading and proving at trial that [it] complied with the statutory requirements" of 35 U.S.C. § 287. *Maxwell v. J. Baker, Inc.,* 86 F.3d 1098, 1111 (Fed. Cir. 1996).

To recover damages before providing actual notice of infringement, a patentee and its licensees must mark any practicing product. 35 U.S.C. § 287(a); *Arctic Cat Inc. v. Bombardier Recreational Prods., Inc.*, 950 F.3d 860, 864-65 (Fed. Cir. 2020); *Amsted Indus. Inc. v. Buckeye Steel Castings Co.*, 24 F.3d 178, 185 (Fed. Cir. 1994). The patentee bears the burden of proof on patent marking. *Arctic Cat Inc. v. Bombardier Rec. Prod. Inc.*, 876 F.3d 1350, 1367 (Fed. Cir. 2017).

Under § 287(a), the product itself must be marked unless "from the character of the article, this can not be done." 35 U.S.C. § 287(a); *see also Belden Techs. Inc. v. Superior Essex Commc'ns LP*, 733 F. Supp. 2d 517 (D. Del. 2010). To comply with § 287, patent owners must show that their licensees marked in a "substantially consistent and continuous" manner for the entire damages period. *Am. Med. Sys. Inc. v. Med. Eng'g Corp.*, 6 F.3d 1523, 1537 (Fed. Cir. 1993). Courts in the District of Delaware have recognized that software "supplied to customers directly through an electronic delivery service . . . can be marked in various ways, such as in the electronic transfer message or as a page in the program." *Siemens Mobility Inc. v. Westinghouse*

*Air Brake Techs. Corp.*, No. 16-cv-284-LPS-CJB, 2018 WL 7893901, at *4 (D. Del. Dec. 17, 2018), at *4.  Virtual marking requires marking a patented product "*by fixing thereon* the word 'patent' or the abbreviation 'pat.' together with *an address of a posting on the Internet* . . . that associates the patented article with the number of the patent." 35 U.S.C. § 287(a).

### 5.        Costs, Pre-Judgment Interest, and Post-Judgement Interest.

**Costs**.  "Unless a federal statute, these rules, or a court order provides otherwise, costs— other than attorney's fees—should be allowed to the prevailing party." Fed. R. Civ. P. 54(d)(l). Under 28 U.S.C. § 1920, the prevailing party may recover the following costs: (1) Fees of the clerk and marshal; (2) Fees for printed or electronically recorded transcripts necessarily obtained for use in the case; (3) Fees and disbursements for printing and witnesses; (4) Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) Docket fees under section 1923 of this title; (6) Compensation of court appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under section 1828 of this title. 28 U.S.C. § 1920; *see also* D. Del. L.R. 54.1.

**Pre-judgement Interest**.  The patent statute authorizes awards of pre-judgment interest. 35 U.S.C. § 284. The rate of pre-judgment interest is a matter for the Court to determine. *See Rite-Hite*, 56 F.3d at 1555 (upholding the district court's awarding of interest at a simple rather than a compound rate). "Prejudgment interest serves to compensate for the loss of use of money due as damages from the time the claim accrues until judgment is entered, thereby achieving full compensation for the injury those damages are intended to redress."  *Transmatic, Inc. v. Gulton Indus., Inc.*, 180 F.3d 1343, 1348 (Fed. Cir. 1999) (quoting *W. Va. v. United States*, 479 U.S. 305, 310 n.2 (1987).

**Post-judgment Interest**.  "Postjudgment interest is similar, as it serves to further compensate a winning plaintiff from the time of a judgment until payment is made." *Transmatic*, 180 F.3d at 1348 (citing 28 U.S.C. § 1961(a)).  Determining the correct dividing line for calculating pre- and post-judgment interest is a matter of regional circuit law rather than federal circuit law. *Id* at 1347.  Where post-judgment interest is awarded, it starts running when a judgment quantifying that award has been entered. *EagleView Techs., Inc. v. Xactware Sols., Inc.*, 522 F. Supp. 3d 40, 72 (D.N.J. 2021) (citing *Travelers Cas. & Sur. Co. v. Ins. Co. of N. Am.*, 609 F.3d 143, 174 (3d Cir. 2010)).

### 6.    Post-Verdict Accounting

A patentee is entitled to a post-verdict accounting of infringing sales if a patent is found valid and infringed.  *See, e.g., Fresenius USA, Inc. v. Baxter Int'l, Inc.*, 582 F.3d 1288, 1303 (Fed. Cir. 2009); *Edwards Lifesciences AG v. CoreValve, Inc.*, No. 08-cv-91-GMS, 2011 WL 446203, at *16 (D. Del. Feb. 7, 2011), *aff'd in part, remanded in part*, 699 F.3d 1305 (Fed. Cir. 2012) ("The court will grant . . . an accounting of the number of [infringing] devices made, used, sold ... through the date of the order accompanying this memorandum.").  But a "right to a post-verdict accounting is not an unlimited after-hours hunting license."  *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 711 F.3d 1348, 1380-81 (Fed. Cir. 2013).  District Courts are to limit the scope of a post-verdict accounting to "post-verdict infringing sales, if any, which are substantially related to the [] infringement [] which the district court finds supported by the existing record."  *Id.*

### 7.    Attorneys' Fees Under 35 U.S.C. § 285.

The court in exceptional cases may award reasonable attorneys' fees to the prevailing party.  35 U.S.C. § 285.  "[A]n 'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing

law and the facts of the case) or the unreasonable manner in which the case was litigated.

District courts may determine whether a case is 'exceptional' in the case-by-case exercise of

their discretion, considering the totality of the circumstances."  *Octane Fitness, LLC v. ICON*

*Health & Fitness, Inc.*, 134 S. Ct. 1749, 1756 (2014).  A prevailing party must establish its

entitlement to fees under Section 285 by a preponderance of the evidence.  *Id*. at 1758.

Under 35 U.S.C. § 285, "in exceptional cases [the Court] may award reasonable attorney

fees to the prevailing party."  The purpose of § 285 is to provide discretion where it would be

grossly unjust that the winner be left to bear the burden of its own counsel fees, which prevailing

litigants normally bear.  *Badalamenti v. Dunham's, Inc.*, 896 F.2d 1359, 1364 (Fed. Cir. 1990).

### VII.    TRADEMARK DAMAGES AND REMEDIES

#### A.    Issues

- Whether, subject to the principles of equity, Plaintiffs are entitled to actual damages in the form of a reasonable royalty if the Asserted Mark is found to be valid and infringed, and the amount;

- Whether, subject to the principles of equity, Plaintiffs are entitled to enhanced damages under 15 U.S.C. § 1117 if the Asserted Mark is found to be valid and infringed;

- Whether Plaintiffs are entitled to a finding that this case is exceptional under 15 U.S.C. § 1117; and/or

- Whether Plaintiffs are entitled to an award of attorneys' fees.

#### B.    Legal Authority

When a violation of Section 43(a) is found, the Lanham Act provides that, subject to the

principles of equity, the plaintiff shall be entitled to "recover (1) defendant's profits, (2) any

damages sustained by the plaintiff, and (3) the costs of the action," as so assessed by the Court.

15 U.S.C. § 1117(a).  Such award shall be "based on either actual damages to the plaintiff or

actual profits of the infringer, measurable in dollars and cents," as the award would otherwise "constitute a penalty rather than compensation contrary to the express language of the statute." *Donsco, Inc. v. Casper Corp.*, 587 F.2d 602, 607 (3d Cir. 1978) (citation omitted).

### 1. Reasonable Royalty Damages

"A royalty is a measure of damages for past infringement, often used in patent cases and in the context of trade secrets, but its use in trademark has been atypical." *A & H Sportswear, Inc. v. Victoria's Secret Stores, Inc.*, 166 F.3d 197, 208 (3d Cir. 1999). Where courts award royalties for trademark infringement, it is typically in the context of "use of a product beyond authorization, and damages were measured by the license the parties had or contemplated." *See id.* at 208-209 (assembling cases); *see also Koninkijke Philips Elecs. N.V. v. Hunt Control Sys., Inc.*, No. CV-11-3684 (SRC)(CLW), 2016 WL 3545529, at *29 (D.N.J. June 29, 2016) (denying availability of reasonable royalty where plaintiff has not cited evidence to show "that there is a licensing agreement between the parties, that the parties negotiated a license at any point, or that [plaintiff] has in fact licensed its trademark to anyone").

### 2. Enhanced Damages

"In assessing damages the court may enter judgment, according to the circumstances of the case, for any sum above the amount found as actual damages, not exceeding three times such amount," insofar as such sum "shall constitute compensation and not a penalty." 15 U.S.C. § 1117(a). The Lanham Act "assumes an evidentiary basis for the award of some actual damages." *Caesars World, Inc. v. Venus Lounge, Inc.*, 520 F.2d 269, 273 (3d Cir. 1975) ("Three times zero is zero.").

### 3. Attorneys' Fees

"The court in exceptional cases may award reasonable attorney fees to the prevailing party." 15 U.S.C. § 1117(a). Under Third Circuit law, a court may find a case to be exceptional

where "(a) there is an unusual discrepancy in the merits of the positions taken by the parties or (b) the losing party has litigated the case in an 'unreasonable manner.'" *Fair Wind Sailing, Inc. v. Dempster*, 764 F.3d 303, 315 (3d Cir. 2014) (following *Octane Fitness,* 134 S. Ct. 1749 ). District courts must undertake a "case-by-case exercise of their discretion, considering the totality of the circumstances," to determine whether litigation positions or tactics are exceptional. *Id*. (citation omitted).

## VIII.   INJUNCTIVE RELIEF

### A.   Issues of Law

- Whether IP is entitled to a permanent injunction against VMware on its patent claims.  35 U.S.C. § 283; and

- Whether Inc. is entitled a permanent injunction against VMware on its trademark claim under 15 U.S.C. § 1114(1)(a).

### B.   Legal Authority

"[T]he decision whether to grant or deny injunctive relief rests within the equitable discretion of the district courts, and that such discretion must be exercised consistent with traditional principles of equity." *eBay, Inc. v. MercExchange, L.L.C.*, 126 S. Ct. 1837, 394 (2006).  A plaintiff seeking a permanent injunction must satisfy a four-factor test before a court may grant such relief.  "A plaintiff must demonstrate: (1) that it has suffered an irreparable injury; (2) that remedies available at law, such as monetary damages, are inadequate to compensate for that injury; (3) that, considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction." *Id*. at 391; *see also Ferring Pharms., Inc. v. Watson Pharms., Inc.,* 765 F.3d 205, 214, 216 (3d Cir. 2014), holding modified by *Reilly v. City of Harrisburg*, 858 F.3d 173 (3d Cir. 2017) ("although *eBay* in particular arose in the patent

context, its rationale is equally applicable in other contexts, including cases arising under the Lanham Act[.]. . . . there is no presumption of irreparable harm afforded to parties seeking injunctive relief in Lanham Act cases"). Courts apply the same four-factor test as in patent cases to determine whether to issue a permanent injunction for trademark infringement.

## IX.   EXPERT TESTIMONY

### A.   Issues of Law

- Whether expert testimony that was not fully disclosed pursuant to Rule 26 of Federal Rules of Civil Procedure may be presented at trial.

- Whether expert testimony from experts that are not qualified pursuant to Federal Rules of Evidence 702 and 703 may be presented at trial; and/or

- Whether testimony from rebuttal experts that is not proper rebuttal pursuant to Rule 26 of Federal Rules of Civil Procedure may be presented at trial.

### B.   Legal Authority

Pursuant to Federal Rule of Civil Procedure 26(a)(2)(D), parties must disclose expert testimony "at the times and in the sequence that the court orders." Rebuttal expert testimony is limited to "evidence [that] is intended solely to contradict or rebut evidence on the same subject matter identified by another party." If a party "learns that in some material respect the disclosure or response is incomplete or incorrect, and if the additional or corrective information has not otherwise been made known to the other parties during the discovery process or in writing," it must supplement or correct its disclosure. Fed. R. Civ. P. 26(e)(1)(A). "However, parties may not use their obligation to supplement as an excuse to violate the clear terms of a Scheduling Order, unilaterally buying themselves additional time to make disclosures, thereby unduly prejudicing other parties and potentially delaying the progress of a case." *Abbott Lab'ys v. Lupin Ltd.*, No. 09-cv-152-LPS, 2011 WL 1897322, at *3 (D. Del. May 19, 2011). When expert

testimony is not timely disclosed, the court has the authority to exclude it from evidence.  *See United States v. 68.94 Acres of Land*, 918 F.2d 389, 396 (3d Cir. 1990).

Exclusion of expert opinion and testimony may occur under Rules 37 or 16(f).  Under Rule 16(f), the court may impose sanctions if, inter alia, a party or its attorney "fails to obey a scheduling order or other pretrial order."  Fed. R. Civ. P. 16(f)(1)(C).  Under Rule 37(c)(1), a party that fails to comply with Rule 26(a) or (e) (regarding failure to disclose or supplement) "is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless."  Fed. R. Civ. P. 37(c)(1). Courts in the Third Circuit consider five factors when deciding whether to preclude evidence under Rule 37: (1) the prejudice to or surprise of the party against whom the evidence is offered; (2) the ability of that injured party to cure the prejudice; (3) the likelihood of disruption of trial; (4) the bad faith or willfulness involved in not complying with the disclosure rules; and (5) the importance of the evidence to the proffering party ("the Meyers factors").  *See Konstantopoulos v. Westvaco Corp.*, 112 F.3d 710, 719 (3d Cir. 1997) (citing *Meyers v. Pennypack Woods Home Ownership Ass'n*, 559 F.2d 894, 904-05 (3d Cir. 1977)).  "Courts must . . . be mindful that the 'exclusion of critical evidence is an "extreme" sanction, not normally to be imposed absent a showing of willful deception or "flagrant disregard" of a court order by the proponent of the evidence.'"  *Tracinda Corp. v. DaimlerChrysler AG*, 362 F. Supp. 2d 487, 506 (D. Del. 2005) (citation omitted).

The admissibility of expert evidence is governed by Rules 702 and 703 of the Federal Rules of Evidence.  "Rule 702 was amended in response to *Daubert* and cases applying it, including *Kumho Tire*."  *Micro Chem., Inc. v. Lextron, Inc.,* 317 F.3d 1387, 1391 (Fed. Cir.

2003) (emphasis in original) (citing *Kumho Tire Co., Ltd. v. Carmichael,* 119 S. Ct. 1167, 1175 (1999)).

Rule 702 states: "A witness who is qualified as an expert by knowledge, skill, experience, training, or education may testify in the form of an opinion or otherwise if:

(a) the expert's scientific, technical, or other specialized knowledge will help the trier of fact to understand the evidence or to determine a fact in issue;

(b) the testimony is based on sufficient facts or data;

(c) the testimony is the product of reliable principles and methods; and

(d) the expert has reliably applied the principles and methods to the facts of the case."

Fed. R. Evid. 702.

Rule 703 states: "An expert may base an opinion on facts or data in the case that the expert has been made aware of or personally observed.  If experts in the particular field would reasonably rely on those kinds of facts or data in forming an opinion on the subject, they need not be admissible for the opinion to be admitted.  But if the facts or data would otherwise be inadmissible, the proponent of the opinion may disclose them to the jury only if their probative value in helping the jury evaluate the opinion substantially outweighs their prejudicial effect. Fed. R. Evid. 703."

Under these rules, a district court may exclude evidence that is based upon unreliable principles or methods, legally insufficient facts and data, or where the reasoning or methodology is not sufficiently tied to the facts of the case.  *See, e.g., Kumho Tire,* 119 S. Ct. at 1175 (the gate-keeping inquiry must be tied to the particular facts of the case); *i4i Ltd. Partnership v. Microsoft Corp.,* 598 F.3d 831, 857 (Fed. Cir. 2010) (stating that "*Daubert* and Rule 702 are safeguards against unreliable or irrelevant opinions, not guarantees of correctness" (emphasis in

original)).  But the question of whether the expert is credible or the opinion is correct is generally

a question for the fact finder, not the court.  *Apple Inc. v. Motorola, Inc.,* 757 F.3d 1286, 1314

(Fed. Cir. 2014), *overruled en banc on other grounds, Williamson v. Citrix Online, LLC,* 792

F.3d 1339, 1349 (Fed. Cir. 2015).  Indeed, "[v]igorous cross-examination, presentation of

contrary evidence, and careful instruction on the burden of proof are the traditional and

appropriate means of attacking shaky but admissible evidence."  *Daubert v. Merrell Dow*

*Pharms., Inc.*, 113 S. Ct. 2786, 2798 (1993).

# EXHIBIT 8:

# CIRBA'S STATEMENT OF INTENDED PROOF

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC., | C.A. No. 19-cv-00742-GBW |
| Plaintiff, | JURY TRIAL DEMANDED |
| v. | |
| VMWARE, INC., | **FILED UNDER SEAL** |
| Defendant. | |

**EXHIBIT 8**

**CIRBA'S STATEMENT OF INTENDED PROOF**

The following statement of intended proof is based on the parties' pleadings, documentary and testimony evidence, and Densify's current understanding of VMware's claims and defenses. Densify reserves the right to modify or supplement the statement of intended proof in light of any pretrial rulings by the Court and VMware's pretrial exchanges.

## I.      STATEMENT OF INTENDED PROOF ON DENSIFY'S CLAIMS

Densify will offer the following proof at trial for issues on which it bears the burden of proof:

### A.      Infringement

1.      Proof that VMware has literally infringed, is literally infringing, or is likely in the future to infringe, directly and indirectly, claims 3 and 7 of the '687 patent by performing the claimed methods and inducing others to perform the claimed methods, in this District and in the United States, including through the use of the Accused Products.

2.      Proof that VMware has literally infringed, is literally infringing, or is likely in the future to infringe, directly and indirectly, claims 1, 9, 13, and 17 of the '367 patent by making, using, selling, offering to sell, and/or importing in this District and into the United States products and/or methods covered by one or more claims, including the Accused Products.

### B.      Willful Infringement

3.      Proof that VMware willfully infringed the '687 patent, including claims 3 and/or 7.

4.      Proof that VMware willfully infringed the '367 patent, including claims 1, 9, 13, and/or 17.

5.      Proof that VMware's infringement of the '687 patent, including claims 3 and/or 7, was deliberate or intentional.

6.      Proof that VMware's infringement of the '367 patent, including claims 1, 9, 13, and/or 17, was deliberate or intentional.

7.     Proof that VMware acted despite an unjustifiably high risk that its actions constituted infringement of the '687 patent, including claims 3 and/or 7.

8.     Proof that VMware acted despite an unjustifiably high risk that its actions constituted infringement of the '367 patent, including claims 1, 9, 13, and/or 17.

9.     Proof that the unjustifiably high risk of infringing the '687 patent was known and/or should have been known to VMware.

10.    Proof that the unjustifiably high risk of infringing the '367 patent was known and/or should have been known to VMware.

**C.     Validity[1]**

11.    Rebuttal of any evidence offered by VMware that claims 3 and 7 of the '687 patent are anticipated by the prior art VMware is permitted to assert at trial.

12.    Rebuttal of any evidence offered by VMware that claims 3 and 7 of the '687 patent are obvious over the prior art VMware is permitted to assert at trial.

13.    Proof of objective evidence of non-obviousness showing that the Asserted Claims of the '687 patent are not obvious, the extent of any proffered evidence of non-obviousness, and whether a nexus exists between the evidence and the claimed inventions.

14.    Proof of the scope and content of the prior art for the '687 patent.

15.    Proof of the level of ordinary skill in the art for the '687 patent.

16.    Rebuttal of any evidence that the prior art references or combinations relied on by VMware are enabled.

---

[1] After the January 2020 trial, VMware dismissed with prejudice all asserted prior art and § 112 invalidity grounds as to the '367 patent, and a majority of its prior art invalidity grounds as to the '687 patent. D.I. 576. Densify objects to VMware asserting any of these dismissed grounds, and reserves all rights, including the right to supplement this statement with additional contested facts as to these dismissed invalidity grounds should VMware attempt to assert them.

17.     Rebuttal of any evidence that there was a reasonable expectation of success of modifying or combining the prior art references relied on by VMware.

18.     Rebuttal of any evidence underlying whether any claim of the '687 patent is invalid under 35 U.S.C. § 101.[2]

19.     Rebuttal of any evidence underlying whether any claim of the '367 patent is invalid under 35 U.S.C. § 101.[3]

**D.     Damages and Injunctive Relief**

20.     Proof supporting damages no less than a reasonable royalty reflecting the value VMware realized by infringing claims 3 and 7 of the '687 patent that fairly compensates Densify for VMware's infringement.

21.     Proof of the profits Densify would have made but for VMware's infringement of the '687 patent, to the extent not duplicative of reasonable royalty damages, and the residual reasonable royalty for VMware's infringement of the '687 patent not covered by lost profits.

22.     Proof of the amount of the reasonable royalty, including convoyed sales, reflecting the value VMware realized by infringing claims 3 and 7 of the '687 patent that fairly compensates Densify for VMware's infringement.

23.     Proof of lost profits for VMware's infringement of the '687 patent relating to vROps in conjunction with a residual reasonable royalty, including convoyed sales, for VMware's

---

[2] As set forth in the pretrial order cover pleading, VMware previously lost on its challenge to the patent eligibility of the '687 patent and the Court refused to allow VMware to present its § 101 defense to the jury in the last trial. D.I. 460. The Court should again not allow VMware to present its failed § 101 defense to the jury, but if it does, Densify intends to present rebuttal evidence.

[3] As set forth in the pretrial order cover pleading, VMware previously told the Court that invalidity of the '367 patent is not at issue in the upcoming trial. D.I. 1585. Densify objects to any attempt to try a § 101 defense as to the '367 patent, but to the extent VMware is permitted to present this defense to the jury, Densify intends to present rebuttal evidence.

infringement not covered by lost profits, and the total amount of any such lost profits and residual reasonable royalty.

24.     Proof of the amount of the reasonable royalty, including convoyed sales, that fairly compensates Densify for VMware's infringement relating to vROps to the extent lost profits are not awarded for VMware's infringement of the '687 patent.

25.     Proof of Densify's satisfaction of any pre-suit marking, notice, or other requirements for the recovery of pre-suit damages for VMware's infringement of the '687 patent.

26.     Proof of Densify's damages as compensation for VMware's infringement of the '687 patent.

27.     Proof that Densify is entitled to enhanced damages for VMware's willful infringement of the '687 patent.

28.     Proof supporting damages no less than a reasonable royalty reflecting the value VMware realized by infringing claims 1, 9, 13, and 17 of the '367 patent that fairly compensates Densify for VMware's infringement.

29.     Proof of the amount of the reasonable royalty, including convoyed sales, reflecting the value VMware realized by infringing '367 patent.

30.     Proof of Densify's satisfaction of any pre-suit marking, notice, or other requirements for the recovery of pre-suit damages for VMware's infringement of the '367 patent.

31.     Proof of Densify's damages as compensation for VMware's infringement of the '367 patent.

32.     Proof that Densify is entitled to enhanced damages for VMware's willful infringement of the '367 patent.

33.     Proof that Densify is entitled to a permanent injunction, including that Densify has been irreparably harmed by VMWare's wrongful conduct, remedies available at law (such as monetary damages) are inadequate to compensate for Densify's injury, the balance of equities favors entry of a permanent injunction, and a permanent injunction is in the public interest.

34.     Proof that Densify is entitled to an ongoing royalty, supplemental damages, other damages and an accounting in relation to ongoing infringement.

35.     The total amount of pre-judgment and post-judgment interest due to Densify with respect to VMware's infringement.

**E.     Trademark**

36.     Proof that Densify owns all right, title, and interest in and to the federally registered trademark and service mark "DENSIFY" (the "Densify Trademark").

37.     Proof that the Densify Trademark is a valid and protectable trademark and service mark.

38.     Proof that VMware's use of the Densify Trademark without Densify's consent in a manner that is likely to cause confusion, mistake, or to deceive as to the affiliation, connection, or association of VMware with Densify, or as to the origin, sponsorship or approval of VMware's goods, services, or commercial activities by Densify.

39.     Proof that VMware's conduct was deliberate, willful, and/or intended to cause confusion, mistake, or deception.

40.     Proof that Densify is entitled to damages or other amounts for VMware's infringement of the Densify Trademark and proof of the total damages or other amounts due to Densify for infringement of the Densify Trademark, including the reasonable royalty or other amounts due to Densify for infringement of the Densify Trademark.

41.     Proof that Densify is entitled to a permanent injunction with respect to the Densify Trademark, including whether Densify is likely to be irreparably harmed by VMWare's wrongful conduct, the balance of equities favors entry of a permanent injunction, and a permanent injunction is in the public interest

42.     Proof that VMware's infringement of Densify's Trademark was willful or intended to cause confusion, mistake or deception, and enhanced damages should therefore be awarded.

43.     Rebuttal of any evidence from VMware that its use of Densify's Trademark constitutes a fair use.

**F.     Other**

44.     Proof of the total amount of pre-judgment and post-judgment interest that Densify is entitled to with respect to VMware's infringement.

45.     Proof that Densify's recovery of costs is not limited under 35 U.S.C. § 288.

46.     Proof that Densify, if it is the prevailing party, is entitled to attorneys' fees and/or costs, and the amount, under 35 U.S.C. § 285, Civil Rule 54(d), 28 U.S.C. § 1920, or other applicable law.

## II.     STATEMENT OF INTENDED PROOF ON VMWARE'S CLAIMS

**A.     Infringement**

**1.     The '266 Patent**

1.     Rebuttal of any evidence offered by VMware that Densify has literally and directly infringed one or more of claims 1 and 2 of the '266 patent by making, using, selling, or offering to sell the accused products.

2.     Rebuttal of any evidence offered by VMware that Densify infringed one or more of claims 1 and 2 of the '266 patent under the doctrine of equivalents.

3.      Rebuttal of any evidence offered by VMware that Densify has actively induced infringement of one or more of claims 1 and 2 of the '266 patent.

4.      Rebuttal of any evidence offered by VMware that Densify's customers infringed one or more of claims 1 and 2 of the '266 patent.

### 2.      The '049 Patent

5.      Rebuttal of any evidence offered by VMware that Densify has literally and directly infringed one or more of claims 1, 2, 7, 10, 15, and 16 of the '049 patent by making, using, selling, or offering to sell the accused products.

6.      Rebuttal of any evidence offered by VMware that Densify has actively induced infringement of one or more of claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

7.      Rebuttal of any evidence offered by VMware that Densify's customers infringed one or more of claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

### 3.      The '151 Patent

8.      Rebuttal of any evidence offered by VMware that Densify has literally and directly infringed one or more of claims 1, 3, 4, and 12-15 of the '151 patent by making, using, selling, or offering to sell the accused products.

9.      Rebuttal of any evidence offered by VMware that Densify has actively induced infringement of one or more of claims 1, 3, 4, and 12-15 of the '151 patent.

10.     Rebuttal of any evidence offered by VMware that Densify's customers infringed one or more of claims 1, 3, 4, and 12-15 of the '151 patent.

### B.      Invalidity

11.     Proof that the prior art references, products, systems, and prior inventions asserted against VMware's asserted patents are prior art under 35 U.S.C. § 102.

12.     Proof that the prior art references, products, systems, and prior inventions asserted against the '266 patent and '049 patent are prior art under 35 U.S.C. § 103.

13.     Proof of the scope and content of the prior art asserted against the '266 patent and '049 patent.

14.     Proof of the level of ordinary skill in the art at the time of the alleged inventions of VMware's asserted patents.

### 1.     The '266 Patent

15.     Proof that claims 1 and 2 of the '266 patent are invalid as anticipated by the prior art identified in Densify's invalidity expert report.

16.     Proof that claims 1 and 2 of the '266 patent are invalid as obvious based on the prior art identified in Densify's invalidity expert report.

17.     Rebuttal of any evidence offered by VMware of alleged objective indicia of non-obviousness for claims 1 and 2 of the '266 patent.

18.     Rebuttal of any evidence offered by VMware that a nexus exists between any objective indicia of non-obviousness and claims 1 and 2 of the '266 patent.

### 2.     The '049 Patent

19.     Proof that claims 1, 2, 7, 10, 15, and 16 of the '049 patent are invalid as anticipated by the prior art identified in Densify's invalidity expert report.

20.     Proof that claims 1, 2, 7, 10, 15, and 16 of the '049 patent are invalid as obvious based on the prior art identified in Densify's invalidity expert report.

21.     Proof that claims 1, 2, 7, 10, 15, and 16 of the '049 patent are invalid for failing to meet the requirements of 35 U.S.C. § 101.

22.     Rebuttal of any evidence offered by VMware of alleged objective indicia of non-obviousness for claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

23.     Rebuttal of any evidence offered by VMware that a nexus exists between any objective indicia of non-obviousness and claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

### 3.     The '151 Patent

24.     Proof that claims 1, 3, 4, and 12-15 of the '151 patent are invalid as anticipated by the prior art identified in Densify's invalidity expert report.

### C.     Damages and Injunctive Relief

### 1.     The '266 Patent

25.     Rebuttal of any evidence offered by VMware as to any damages caused by Densify's infringement of claims 1 and 2 of the '266 patent.

26.     Rebuttal of any evidence offered by VMware that it is entitled to any pre-suit damages for any infringement of the '266 patent, including evidence of VMware's failure to comply with applicable pre-suit marking, notice, or other requirements.

27.     Rebuttal of any evidence offered by VMware that VMware is entitled to a permanent injunction to enjoin Densify's infringement of claims 1 and 2 of the '266 patent.

28.     Rebuttal of any evidence offered by VMware that it is entitled to an ongoing royalty or other damages or an accounting in relation to Densify's ongoing infringement of claims 1 and 2 of the '266 patent.

### 2.     The '049 Patent

29.     Rebuttal of any evidence offered by VMware as to any damages caused by Densify's infringement of claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

30.     Rebuttal of any evidence offered by VMware that it is entitled to any pre-suit damages for any infringement of the '049 patent, including evidence of VMware's failure to comply with applicable pre-suit marking, notice, or other requirements.

31.     Rebuttal of any evidence offered by VMware that VMware is entitled to a permanent injunction to enjoin Densify's infringement of claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

32.     Rebuttal of any evidence offered by VMware that it is entitled to an ongoing royalty or other damages or an accounting in relation to Densify's ongoing infringement of claims 1, 2, 7, 10, 15, and 16 of the '049 patent.

### 3.     The '151 Patent

33.     Rebuttal of any evidence offered by VMware as to any damages caused by Densify's infringement of claims 1, 3, 4, and 12-15 of the '151 patent.

34.     Rebuttal of any evidence offered by VMware that it is entitled to any pre-suit damages for any infringement of the '151 patent, including evidence of VMware's failure to comply with applicable pre-suit marking, notice, or other requirements.

35.     Rebuttal of any evidence offered by VMware that VMware is entitled to a permanent injunction to enjoin Densify's infringement of claims 1, 3, 4, and 12-15 of the '151 patent.

36.     Rebuttal of any evidence offered by VMware that it is entitled to an ongoing royalty or other damages or an accounting in relation to Densify's ongoing infringement of claims 1, 3, 4, and 12-15 of the '151 patent.

### D.     Costs

37.     Rebuttal of any evidence offered by VMware that VMware's recovery of costs is not limited under 35 U.S.C. § 288.

38.     Rebuttal of any evidence offered by VMware that VMware may recover its attorneys' fees and costs and/or costs under 35 U.S.C. § 285, and if so, the amounts.

39.     Rebuttal of any evidence offered by VMware that VMware is entitled pre-judgment and post-judgment interest and costs pursuant to 35 U.S.C. § 284, and if so, the amounts.

40.     Rebuttal of any evidence offered by VMware that VMware is entitled to costs under Rule 54(d)(1) of Federal Rules of Civil Procedure and D. Del. L.R. 54.1 and if so, the amount.

# EXHIBIT 9:

# CIRBA'S WITNESS LIST

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

CIRBA INC. (d/b/a DENSIFY), as the
successor-in-interest to CIRBA IP, INC.,

                        Plaintiff,

            v.

VMWARE, INC.,

                        Defendant.

C.A. No. 19-cv-00742-GBW

JURY TRIAL DEMANDED

███████████████

**EXHIBIT 9**

**CIRBA'S WITNESS LIST**

Densify identifies the following names of all witnesses it intends to call or may call to testify, including an indication of whether the witness will testify live or by prior testimony. Densify reserves the right to call any witness called live by VMware or identified on VMware's witness list. Densify reserves the right to call additional rebuttal witnesses and witnesses to authenticate documents. Densify reserves the right to supplement this list consistent with the parties' agreements and as otherwise permitted by the Court.

| Witness | Will Call / May Call |
|---|---|
| Dr. Vijay Madisetti (live) | Will Call |
| Jim Bergman (live) | Will Call |
| Gerry Smith (live or by prior testimony) | Will Call |
| Andrew Hillier (live or by prior testimony) | Will Call |
| Riyaz Somani (live or by prior testimony) | Will Call |
| Chuck Tatham (live or by prior testimony) | May Call |
| Ray Boots (live or by prior testimony) | May Call |
| Andrew Hughes (live or by prior testimony) | May Call |
| Rodney Botelho (live or by prior testimony) | May Call |
| Tom Yuyitung (live or by prior testimony) | May Call |
| Jeffery Pauze (live or by prior testimony) | May Call |
| John Mandile (live or by prior testimony) | May Call |
| Henry Jurgens (live or by prior testimony) | May Call |
| Darryl Irwin (live or by prior testimony) | May Call |
| Scott Browne (live or by prior testimony) | May Call |
| Cynthia Bliss (live or by prior testimony) | May Call |
| Ajay Singh (live or by prior testimony) | May Call |
| Chandra Prathuri (live or by prior testimony) | Will Call |
| David Overbeek (live or by prior testimony) | May Call |
| Greg Lavender (live or by prior testimony) | May Call |
| Taruna Gandhi (live or by prior testimony) | May Call |
| Alex Wang (live or by prior testimony) | May Call |

Densify identifies the following names of all witnesses it intends to call or may call to testify, including an indication of whether the witness will testify live or by prior testimony. Densify reserves the right to call any witness called live by VMware or identified on VMware's witness list. Densify reserves the right to call additional rebuttal witnesses and witnesses to authenticate documents. Densify reserves the right to supplement this list consistent with the parties' agreements and as otherwise permitted by the Court.

| Witness | Will Call / May Call |
| --- | --- |
| Dr. Vijay Madisetti (live) | Will Call |
| Jim Bergman (live) | Will Call |
| Gerry Smith (live or by prior testimony) | Will Call |
| Andrew Hillier (live or by prior testimony) | Will Call |
| Riyaz Somani (live or by prior testimony) | Will Call |
| Chuck Tatham (live or by prior testimony) | May Call |
| Ray Boots (live or by prior testimony) | May Call |
| Andrew Hughes (live or by prior testimony) | May Call |
| Rodney Botelho (live or by prior testimony) | May Call |
| Tom Yuyitung (live or by prior testimony) | May Call |
| Jeffery Pauze (live or by prior testimony) | May Call |
| John Mandile (live or by prior testimony) | May Call |
| Henry Jurgens (live or by prior testimony) | May Call |
| Darryl Irwin (live or by prior testimony) | May Call |
| Scott Browne (live or by prior testimony) | May Call |
| Cynthia Bliss (live or by prior testimony) | May Call |
| Ajay Singh (live or by prior testimony) | May Call |
| Chandra Prathuri (live or by prior testimony) | Will Call |
| David Overbeek (live or by prior testimony) | May Call |
| Greg Lavender (live or by prior testimony) | May Call |
| Taruna Gandhi (live or by prior testimony) | May Call |
| Alex Wang (live or by prior testimony) | May Call |

| | |
|---|---|
| Sunny Dua (live or by prior testimony) | May Call |
| Monica Sharma (live or by prior testimony) | May Call |
| Pat Gelsinger (live or by prior testimony) | May Call |
| Raghu Raghuram (live or by prior testimony) | Will Call |
| Carl Waldspurger (live or by prior testimony) | May Call |
| Greg Dean (live or by prior testimony) | May Call |
| Travis Kendall (live or by prior testimony) | May Call |
| David Deeths (live or by prior testimony) | May Call |
| Tracy Waller (live or by prior testimony) | May Call |
| John McLoughlin (live or by prior testimony) | May Call |
| Erik Wrobel (live or by prior testimony) | May Call |
| Chris Wolf (live or by prior testimony) | May Call |
| Anne Holler (live or by prior testimony) | May Call |
| Louis Walters (live or by prior testimony) | May Call |
| Rajesh Venkatasubramanian (live or by prior testimony) | May Call |
| Vincent Costanzo (live or by prior testimony) | May Call |
| Julie Gonzalez (live or by prior testimony) | May Call |
| Ben Scheerer (live or by prior testimony) | May Call |
| Brooks Beard (live) | May Call |
| VMware's Corporate Representative at Trial (live) | May Call |
| Representative from ▮ (live or by prior testimony) | May Call |
| Representative from ▮▮ (live or by prior testimony) | May Call |

## VMWARE'S OBJECTIONS TO CIRBA'S WITNESS LIST

VMware objects to Cirba's witness list as detailed below.  Because VMware does not yet know what testimony Cirba will solicit from each witness, VMware's objections to Cirba's witnesses are exemplary.  VMware reserves the right to raise more objections in view of future disclosures by Cirba and/or orders by the Court.  Further, because the parties only agreed to exchange objections to each party's witnesses list at this time—and not to the eventual testimony offered by those witnesses— VMware reserves the right to object to any and all testimony offered by each witness for any reason.

### A.     All & "May Call" Witnesses

VMware objects to Cirba calling any witness lacking personal knowledge relevant to the issues in this case.  *See* Fed. R. Evid. 602 ("A witness may testify to a matter only if evidence is introduced sufficient to support a finding that the witness has personal knowledge of the matter").  As an example, witnesses on Cirba's list (*e.g.*, employees of Inc. rather than IP) may lack personal knowledge relevant to the issues in this case in light of Inc.'s dismissal (D.I. 752), the Court's order denying Cirba's motion to update the case caption (D.I. 1396), all other past rulings by the Court and the Federal Circuit confirming Cirba's inability to assert Inc.'s rights (*see, e.g.*, D.I. 946, 1045, 1396, 1626), and future rulings by the Court excluding Inc.-related evidence.

VMware also objects to Cirba's disclosure of thirty-seven "May Call" witnesses.  Cirba has not provided VMware with adequate notice of which witnesses Cirba "may call if the need arises." Fed. R. Civ. P. 26(a)(3)(A)(i); *see also* L.R. 16.3(c)(7) (requiring identification of "[t]he names of all witnesses a party intends to call to testify").  Unless Cirba promptly narrows its witness list, it should be precluded from presenting testimony by any of its "May Call" witnesses at trial.  *See* Fed. R. Civ. P. 37(c)(1).

### B. Experts

VMware objects to Cirba calling Dr. Madisetti and Mr. Bergman to testify to the opinions that VMware challenged in its pending *Daubert* motions. (*See, e.g.*, D.I. 1438; D.I. 1439; D.I. 1440.) As VMware explained in its *Daubert* motions, those opinions are irrelevant, unduly prejudicial and confusing for the jury, and/or are inconsistent with the principles announced in *Daubert v. Merrell Dow Pharm., Inc.* as incorporated in Federal Rule of Evidence 702. *See* 509 U.S. 579 (1993). For example, Dr. Madisetti should be excluded from offering testimony that is contrary to the Court's claim constructions or based on improper and new claim constructions. (*See, e.g.*, D.I. 1440 at 12-16.)

VMware also objects to Cirba calling either witness to offer opinions not fully and timely disclosed in their expert reports or other required disclosures. *See* Fed. R. Civ. P. 37(c)(1). For example, Cirba cannot call Dr. Madisetti to testify about his "combined constraint analysis" theory because—aside from the fact that it flunks *Daubert*—Dr. Madisetti did not timely disclose it. *See id.*

### C. Cirba Employees

VMware objects to Cirba calling Gerry Smith, Andrew Hillier, Riyaz Somani, Chuck Tatham, Ray Boots, Andrew Hughes, Rodney Botelho, Tom Yuyitung, Jeffery Pauze, Henry Jurgens, and Scott Browne to testify beyond the subject(s) identified for each witness in Cirba's Rule 26(a)(1) disclosures or on a subject that Cirba otherwise failed to disclose during discovery, despite an obligation to do so. *See* Fed. R. Civ. P. 37(c)(1). Additionally, VMware objects to Cirba calling any of its current employees by prior testimony. To the extent that Gerry Smith, Andrew Hillier, Riyaz Somani, Chuck Tatham, Ray Boots, Andrew Hughes, Rodney Botelho, Tom Yuyitung, Jeffery Pauze, Henry Jurgens, or Scott Browne, is a Cirba employee at the time of trial, and thus under Cirba's control, Cirba must call them live in order to testify.

### D. VMware Employees

VMware objects to Cirba calling Ajay Singh, Chandra Prathuri, David Overbeek, Taruna Gandhi, Alex Wang, Sunny Dua, Travis Kendall, David Deeths, Tracy Waller, John McLoughlin, Chris Wolf, Louis Walters, Rajesh Venkatasubramanian, and Julie Gonzalez to testify beyond the subjects identified for each witness in Cirba's Rule 26(a)(1) disclosures or on a subject that Cirba otherwise failed to disclose during discovery, despite an obligation by Cirba to do so.  *See* Fed. R. Civ. P. 37(c)(1).

VMware objects to Cirba calling Greg Dean because Cirba neither named him nor identified the subject matter of discoverable information known to him in its Rule 26(a)(1) disclosures.  *See id.*  VMware also objects to Cirba calling this witness to the extent that Cirba otherwise failed to disclose him during discovery, despite an obligation to do so.  *See id.*

VMware objects to Cirba calling any of the foregoing witnesses to testify live because they all are outside the trial subpoena power of the Court.  *See* Fed. R. Civ. P. 45(d)(3)(A)(ii).  None live, work, or regularly transact business in person in Delaware or within 100 miles of the Court.  *See* Fed. R. Civ. P. 45(c).

### E.      VMware's CEO, Raghu Raghuram

Raghu Raghuram is VMware's CEO.  He has no unique knowledge relevant to this lawsuit and Cirba already secured his testimony via deposition.  He also is unavailable during the upcoming trial.  As with Mr. Beard, VMware asked Cirba to identify a factual or legal basis to call Mr. Raghuram to the stand and Cirba never did so.  Accordingly, VMware objects as follows:

First, Cirba cannot call Mr. Raghuram to the stand because he is outside the trial subpoena power of the Court.  *See* Fed. R. Civ. P. 45(d)(3)(A)(ii).  Mr. Raghuram does not reside in Delaware, is not employed in Delaware, and does not regularly transact business in person in Delaware.  *See* Fed. R. Civ. P. 45(c).

Second, Cirba cannot call Mr. Raghuram to testify live because it cannot satisfy the apex witness doctrine.  To cross-examine Mr. Raghuram, Cirba would have to show that (1) he has "personal or unique knowledge on relevant subject matters" and (2) the information sought cannot "be obtained from lower[-]level employees or through less burdensome means . . . ."  *In re Jevic Holding Corp.*, 526 B.R. 547, 556 (D. Del. 2014).  As Mr. Raghuram has no personal or unique knowledge relevant to this case, and as Cirba has the option to play excerpts from his recorded deposition, it has no basis to call Mr. Raghuram live at the upcoming trial.  *See, e.g.*, *Phyllis Harvey-Buschel v. Univ. of Wash.*, No. 20-cv-01775, 2023 WL 2242066, at *3 (W.D. Wash. Feb. 27, 2023) (refusing to allow party to call apex witness at trial).

## F.   VMware's Deputy General Counsel, Brooks Beard

Brooks Beard is Deputy General Counsel responsible for litigation, employment, cybersecurity, and regulatory compliance at VMware.  He supervises this case and is one of two in-house counsel who VMware identified to Cirba as "Designated In-House Counsel" capable of viewing "HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY Discovery Material."  (*See* D.I. 111, ¶ 38(b).)  He has no unique, non-privileged knowledge relevant to this case.  Although an in-house attorney, Mr. Beard effectively serves as its internal trial counsel for this action.

Despite knowing Mr. Beard's role at VMware, and despite knowing of his designation under the protective order, Cirba identifies Mr. Beard as a "may call" witness.  VMware has repeatedly asked Cirba to explain its basis for calling Mr. Beard as a witness, but Cirba has refused to do so.  In view of Mr. Beard's status as the VMware executive in charge of this litigation and his lack of non-privileged knowledge, Cirba's identification of him on its "may call" list is plainly harassing.

Should Cirba issue a trial subpoena to Mr. Beard, VMware reserves the right to seek relief

from the Court, including sanctions.  In the meantime, VMware objects to Cirba's baseless and harassing designation as follows:

First, Cirba cannot call Mr. Beard because it cannot satisfy the three-part *Shelton* test for examining an opposing party's lawyer.  *See, e.g.*, *Shelton v. Amer. Motors Corp.*, 805 F.2d 1323, 1327 (8th Cir. 1986) (leading case on examining opposing counsel).  To obtain Mr. Beard's testimony, Cirba would have to prove that "(1) no other means exist to obtain the information; (2) the information sought is relevant and nonprivileged; and (3) the information is crucial to the preparation of the case." *Smith ex rel. Smith v. U.S.*, 193 F.R.D. 201, 215 (D. Del. 2000) (quoting *Shelton*, 805 F.2d at 1327).  Cirba has never provided any basis for calling Mr. Beard—much less one that satisfies this test.

Second, Cirba cannot call Mr. Beard because testifying at the upcoming trial would unduly burden him.  *See* Fed. R. Civ. P. 45(d)(3)(A)(iv).  Being forced to testify against his own client, VMware, would impair Mr. Beard's ability to represent VMware at the upcoming trial.  At the very least, it would chill communication between Mr. Beard and VMware's outside counsel and distract from his supervision of the upcoming trial.  *See, e.g.*, *SBP LLLP v. Hoffman Construction Co. of Amer.*, No. 19-cv-00266, 2021 WL 3131310 at *3 (D. Idaho July 23, 2021) (quashing trial subpoena to counsel because of undue burden).

Third, Cirba cannot call Mr. Beard because any relevant testimony that he could offer about this lawsuit is privileged.  *See* Fed. R. Civ. P. 45(d)(3)(A)(iii).  The Federal Rules do not "enable a learned profession to perform its functions either without wits or on wits borrowed from the adversary." *Hickman v. Taylor*, 329 U.S. 495, 516 (1947) (Jackson, concurring).

Fourth, Cirba cannot call Mr. Beard because neither party disclosed him as a witness under Rule 26(a)(1).  Under Rule 37, "[i]f a party fails to . . . identify a witness as required by Rule 26(a)

or (c), the party is not allowed to use that . . . witness to supply evidence . . . at a trial, unless the failure was substantially justified or is harmless." Fed. R. Civ. P. 37(c)(1). Cirba cannot justify its failure to comply with Rule 26, and calling VMware's own lawyer to testify against it undoubtably would harm VMware.

### G.   Third Parties

VMware objects to Cirba calling Monica Sharma, Carl Waldspurger, Erik Wrobel, Anne Holler, Vincent Costanzo, Pat Gelsinger, and Ben Scheerer to testify beyond the subjects identified for each witness in Cirba's initial disclosures or on a subject that Cirba otherwise failed to disclose during discovery, despite an obligation by Cirba to do so. *See* Fed. R. Civ. P. 37(c)(1).

VMware objects to Cirba calling John Mandile, Darryl Irwin, Cynthia Bliss, and Greg Lavender because Cirba neither named those witnesses nor identified the subject matter of discoverable information known by those witnesses in its Rule 26(a)(1) disclosures. *See* Fed. R. Civ. P. 37(c)(1). VMware also objects to Cirba calling these witnesses to the extent that Cirba otherwise failed to disclose them during discovery, despite an obligation to do so. *See id.*

VMware objects to Cirba calling any of the foregoing witnesses to testify live to the extent that they are outside the trial subpoena power of the Court. Fed. R. Civ. P. 45(c).

### H.   Unnamed Witnesses

VMware objects to Cirba calling "VMware's Corporate Representative at Trial (live)." In *Board of Regents*, this Court concluded that "the plain text of Rule 45 prohibits directing a subpoena to attend trial to a corporation." *Bd. of Regents Univ. of Texas Sys. v. Bos. Sci. Corp.*, NO. 18-cv-00392-GBW, 2023 WL 346243, at *2 (D. Del. Jan. 20, 2023). If Cirba means that it will call whatever VMware employee(s) attend the upcoming trial to the stand, Cirba may not do so because it never named them in its Rule 26(a)(1) disclosures and never identified the subject

matter to which they would testify.  *See* Fed. R. Civ. P. 37(c)(1).  Additionally, because VMware's Deputy General Counsel Brooks Beard is likely to serve as VMware's corporate representative at trial, VMware incorporates by reference all its foregoing objections to Cirba calling Mr. Beard.  And to the extent that other members of VMware's in house legal team attend the upcoming trial as VMware's corporate representative(s), VMware incorporates by reference the same objections.

VMware also objects to Cirba calling representatives from either ███ or █████ "live or by prior testimony."  Again, Cirba cannot direct a subpoena to attend trial to a corporation.  *Bd. Of Regents*, 2023 WL 346243, at *2.  Furthermore, Cirba did not name any representatives by ███ or █████ in its Rule 26(a)(1) disclosures and therefore cannot call them to the stand.  *See* Fed. R. Civ. P. 37(c)(1).  Also, because the parties never deposed any representative of ███ or █████, there is no authentic prior testimony of such a representative relevant to this case.  Forcing VMware to confront live testimony by an unknown third-party representative in real time and without ever having the opportunity to depose that witness would unfairly prejudice VMware.  VMware also objects to Cirba calling either representative to testify live to the extent that they are outside the trial subpoena power of the Court.  Fed. R. Civ. P. 45(c).

# **Exhibit 10**

# **VMWARE'S WITNESS LIST**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC., | C.A. No. 19-742-GBW (CONSOLIDATED) |
| *Plaintiff,* | |
| v. | |
| VMWARE, INC., | |
| *Defendant.* | |

**EXHIBIT 10**

**<u>VMWARE'S WITNESS LIST</u>**

VMware identifies the following witnesses whom it will or may call live or by prior testimony at trial, depending on the witnesses' availability.  VMware's witness list will be substantially shorter in Phase 1 if its pending motion to bifurcate is granted.  VMware suggested that the parties identify witnesses by phase, but Cirba rejected that approach.

VMware reserves the right to supplement or amend its witness list in view of any order regarding the scope of the trial or any pretrial filings that Cirba submits. VMware further reserves the right to call any witness that appears on Cirba's witness list without waiving any right to (i) object to Cirba's presentation of such witnesses at trial, (ii) object to the admissibility of such testimony, and (iii) move to exclude any such testimony.  VMware further reserves all rights to call witnesses by deposition as identified in its deposition designations, counter-designations, or counter-counter designations.

| Fact Witness | Will Call/May Call |
|---|---|
| Cynthia Bliss | May Call (by prior testimony) |
| Ray Boots | May Call (live or by prior testimony) |
| Rodney Botelho | Will Call (live or by prior testimony) |
| Scott Browne | May Call (by prior testimony) |
| Kleber Carraro | May Call (by prior testimony) |
| Kit Colbert | May Call (live or by prior testimony) |
| David Deeths | May Call (live or by prior testimony) |
| Julie Gonzalez | May Call (live or by prior testimony) |
| Yama Habibzai | May Call (by prior testimony) |
| Andrew Hillier | Will Call (live or by prior testimony) |
| Anne Holler | Will Call (live or by prior testimony) |
| Andrew Hughes | Will Call (live or by prior testimony) |
| Darryl Irwin | May Call (by prior testimony) |
| Henry Jurgens | May Call (live or by prior testimony) |
| Wei Li | May Call (live) |
| John Mandile | May Call (live or by prior testimony) |
| John McLoughlin | May Call (live or by prior testimony) |
| Jeff Pauze | Will Call (live or by prior testimony) |
| Paul Pedersen | May Call (live) |
| Gerry Smith | May Call (live or by prior testimony) |
| Riyaz Somani | May Call (live or by prior testimony) |
| Chuck Tatham | May Call (live or by prior testimony) |
| Carl Waldspurger | Will Call (live or by prior testimony) |

| Fact Witness | Will Call/May Call |
|---|---|
| Chris Wolf | Will Call (live or by prior testimony) |
| Erik Wrobel | May Call (live or by prior testimony) |
| Tom Yuyitung | May Call (live or by prior testimony) |

| Expert Witness | Will Call/May Call |
|---|---|
| Julie Davis | Will Call (live) |
| Peter Dinda | Will Call (live) |
| Daniel Menasce | Will Call (live) |
| Paul Meyer | Will Call (live) |
| Jason Nieh | Will Call (live) |
| Michel Pham | May Call (live) |

**Densify's Objections**

**1. Fact Witnesses**

- Densify reserves the right to object to any VMware fact witness' testimony that is beyond the scope of subjects identified for that witness in VMware's initial disclosures or was not otherwise disclosed in discovery by VMware, despite an obligation to do so.

- Densify objects to VMware calling any of Densify's fact witnesses live, to the extent they are not presented in Delaware, as they are all outside the trial subpoena power of the Court.

- Densify objects to VMware's fact witnesses Wei Li and Paul Pedersen because they were not properly disclosed during discovery.

- Densify objects to VMware's witness Anne Holler for the reasons set forth in Densify's motion to exclude Rule 26(a)(2)(C) testimony of Dr. Anne Holler (D.I. 1416-1417).

- Densify objects to VMware calling its current employees by prior testimony, including Julie Gonzalez, John McLoughlin, Kit Colbert, and Chris Wolf. These employees are under VMware's control and VMware must call them live in order to testify.

- Densify objects to VMware calling either Anne Holler or Carl Waldspurger by prior testimony. Both are former VMware employees who are contracted consultants to VMware's counsel this litigation. They are therefore under VMware's control, and VMware should not be able to use their prior testimony.

- Densify objects to any VMware fact witness testifying as an expert witness or otherwise testifying as to matters beyond the scope of their personal knowledge.

### 2. Expert Witnesses

- Densify objects to any VMware expert testimony to the extent such testimony is objectionable under one or more of Fed R. Evid. 702, 703, 611, 401, 402, 403, and/or is otherwise improper under applicable rules of evidence.

- Densify objects to the extent that VMware's expert's opinions are inconsistent with the claim language, the plain and ordinary meaning of the claims, and/or the Court's claim constructions as not relevant and unduly prejudicial and confusing for the jury, including as set forth in Densify's motions in limine.

- Densify objects to the extent any VMware expert witness intends to offer opinions that were not adequately disclosed.

- Densify objects to any VMware expert opinions to the extent they are inconsistent with the principles announced in *Daubert v. Merrell Dow Pharm., Inc.*, 509 U.S. 579 (1993), as incorporated in Federal Rule of Evidence 702.

# EXHIBIT 11:

# CIRBA'S DESIGNATIONS OF PRIOR TESTIMONY

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC., | C.A. No. 19-cv-00742-GBW |
| Plaintiff, | JURY TRIAL DEMANDED |
| v. | |
| VMWARE, INC., | **FILED UNDER SEAL** |
| Defendant. | |

<u>**EXHIBIT 11**</u>

<u>**CIRBA'S DESIGNATIONS OF PRIOR TESTIMONY**</u>

Densify identifies the following designations of prior testimony which it may use at trial.  Densify reserves the right to revise, amend, or supplement these designations as necessitated by the Court's pretrial or trial rulings; VMware's trial designations, exhibits, or arguments; or to address any additional developments in the case.   Densify further reserves the right to provide designations for use in its rebuttal case and to use any portion of any prior testimony for the purposes of impeachment.  All irrelevant and redundant material, including any attorney colloquy and objections, will be eliminated from the deposition designations below when the designations are read to or viewed by the jury.

Additionally, out of an abundance of caution, Densify has designated certain prior testimony of current Densify employees.  To the extent any Densify employee is no longer under Densify's control at the time of trial, Densify reserves the right to rely on the designated prior testimony.

**Defendant's Objection Key**

| Code | Objection | Rule |
|------|-----------|------|
| H | Hearsay | Fed. R. Evid. 103(c), 801- 802 |
| F | Lacks foundation | Fed. R. Evid. 104, 602, 901(a) |
| 602 | Lack of personal knowledge | Fed. R. Evid. 602 |
| CS | Calls for speculation/Speculation | Fed. R. Evid. 602, 701 |
| 401/402 | Relevance | Fed. R. Evid. 401-402 |
| 403 | Prejudicial (danger of unfair prejudice, confusion of the issues, or misleading the jury outweighs probative value) | Fed. R. Evid. 403 |
| LC | Calls for a legal conclusion | Fed. R. Evid. 103(c) |
| E or 701/702 | Calls for expert opinion, improper opinion testimony of a lay witness | Fed. R. Evid. 103(c), 701-702 |

| Code | Objection | Rule |
|------|-----------|------|
| V/A | Vague and Ambiguous or Misleading | |
| ARG | Argumentative/Leading | Fed. R. Civ. P. 611(a); 611(c) |
| AFN | Assumes Facts Not in Evidence | |
| HYPO | Incomplete hypothetical | |
| PRIV | Privileged | Fed. R. Evid. 501, 502; Fed. R. Civ. P. 26 |
| MIS | Misstates or mischaracterizes document or testimony | Fed. R. Evid. 103(c), 611(a) |
| 106 / IC | Incomplete | Fed. R. Evid. 106 |
| COM | Compound | |
| AA | Asked and answered | |
| S | Outside the scope of 30(b)(6) designation | |
| D | Duplicative/Cumulative | |
| A / 901 | Lack of authentication or identification | Fed. R. Evid. 901-903 |
| 1002 | Not the best evidence | Fed. R. Evid. 1002 |
| 1006 / IS | Improper Summary | Fed. R. Evid. 1006 |
| NR | Non-responsive | |
| SCOPE | Outside the scope | Fed. R. Civ. P. 611(b) |
| COLL/ Attorney Objection | Improper designation of attorney objections or colloquy | |
| NARR | Calls for Narrative | |

**Densify's Objection Key**

| Objection | Rule |
|-----------|------|
| Lacks foundation | Fed. R. Evid. 104, 602, 901(a) |
| Hearsay | Fed. R. Evid. 103(c), 801-802 |

| | |
|---|---|
| Incomplete | Fed. R. Evid. 106 |
| Legal Conclusion / Calls for a legal conclusion | Fed. R. Evid. 103(c) |
| Calls for expert opinion, improper opinion testimony of a lay witness | Fed. R. Evid. 103(c), 701-702 |
| Misstates or mischaracterizes document, testimony, or evidence | Fed. R. Evid. 103(c), 611(a) |
| Prejudicial (danger of unfair prejudice, confusion of the issues, or misleading the jury outweighs probative value) | Fed. R. Evid. 403 |
| Calls for speculation/Speculation | Fed. R. Evid. 602, 701 |
| Privileged | Fed. R. Evid. 501, 502; Fed. R. Civ. P. 26 |
| Relevance | Fed. R. Evid. 401-402 |
| Argumentative/Leading | Fed. R. Civ. P. 611(a); 611(c) |
| Vague and Ambiguous or Misleading | |
| Compound | |
| Assumes Facts Not in Evidence | |
| Incomplete hypothetical | |
| Lack of personal knowledge | Fed. R. Evid. 602 |
| Calls for a legal conclusion | |
| Asked and answered | |
| Outside the scope of 30(b)(6) designation | |
| Duplicative/Cumulative | |
| Lack of authentication or identification | Fed. R. Evid. 901-903 |
| Not the best evidence | Fed. R. Evid. 1002 |
| Improper Summary | Fed. R. Evid. 1006 |
| Outside scope of direct | Fed. R. Evid. 611(b) |
| Unintelligible | |
| Attorney colloquy | |
| Incomplete designation or misdesignation | |
| 408 | Fed. R. Evid. 408 |
| Stricken | |
| Not a question | |
| Subject to MIL | |
| Not a proper counter (Not responsive to the opening designation; Non-sense of the counter; Repeats the affirmative designation) / Rule of Completeness | Fed. R. Civ. P. 32(a)(6); Fed. R. Evid. 106 |
| Nonresponsive | |
| Calls for Narrative | |
| Improper Demonstrative | |

**Ajay Singh – July 12, 2019**

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 6:6-6:10 | | | | | |
| 148:25-150:10 | H, 401/402, 403, F, 602, CS, V/A, MIS, 106/IC, COM | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 150:13-150:25 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC, COM | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

**Ajay Singh – July 12, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 151:3-151:4 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 151:6-151:12 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC, COM, AA | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 151:15-151:15 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC, COM, AA | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 | Hearsay; Lacks foundation; Calls for a legal conclusion; | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | | |
| 151:18-151:21 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC, COM, AA | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 151:23-152:1 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC, COM | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Vague and Ambiguous or Misleading | | |
| 152:4-152:6 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, 106/IC, COM | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 152:8-152:21 | H, 401/402, 403, F, 602, CS, V/A, ARG, 106/IC | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 152:23-153:3 | H, 401/402, 403, F, 602, CS, V/A, ARG, PRIV, 106/IC | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 155:20-156:9 | H, 401/402, 403, F, 602, CS, V/A, PRIV, 106/IC, COM | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 156:14-156:23 | H, F, 401/402, 403, 602, CS, V/A, PRIV, 106/IC | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 | Hearsay; Lacks foundation; Calls for a legal conclusion; | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | | |
| 163:17-164:11 | H, 401/402, 403, F, 602, CS, V/A | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 165:20-165:25 | H, 401/402, 403, F, 602, CS, LC, V/A, 106/IC, 1002 | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Vague and Ambiguous or Misleading | | |
| 166:5-167:13 | H, 401/402, 403, F, 602, CS, V/A, ARG, AFN, MIS, 106/IC, 1002 | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 167:16-167:16 | H, 401/402, 403, F, 602, CS, V/A, ARG, AFN, MIS, 106/IC, 1002 | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

11

| Ajay Singh – July 12, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 167:19-168:1 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, 1002 | 136:16-137:1 137:14-138:5 138:10-13 139:6-13 139:17-22 147:21-148:4 148:7-19 171:20-172:14 189:15 (at "so September")-25 202:7-25 | Hearsay; Lacks foundation; Calls for a legal conclusion; Prejudicial; Calls for Speculation; Relevance; Improper counter; Leading; Vague and Ambiguous or Misleading | 134:2-7; 137:2-13; 138:15-16; 138:18-139:5; 140:9-20; 172:15-17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

**Chandra Prathuri – July 15, 2019**

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:19-9:10 | 401/402/403; IC | 9:13-11:13; 12:21-13:5; 13:8-13:20; 14:3-15:24; 17:1-17:23; 18:6-19:24; 20:2-20:8<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; | Not a proper counter; Rule of completeness; Duplicative; Cumulative; Prejudicial; Relevance; Lacks foundation; Not the best evidence; Asked and answered; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 9:13-9:21 | F; 401/402/403; AFN; IC | 8:19-9:10; 9:22-11:13; 12:21-13:5; 13:8-13:20; 14:3-15:24; 17:1-17:23; 18:6-19:24; 20:2-20:8<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 10:8-10:14 | F; 401/402/403; AFN; IC | 8:19-9:10; 9:13-10:7; 10:15-11:13; 12:21-13:5; 13:8-13:20; 14:3-15:24; | Not a proper counter; Rule of completeness; Prejudicial; Cumulative; Duplicative; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 17:1-17:23; 18:6-19:24; 20:2-20:8<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; | Lacks foundation; Not the best evidence; Asked and answered; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 14:12-15:24 | F; 602; CS; 401/402/403; V/A; HYPO; IC | 8:19-9:10; 9:13-11:13; 12:21-13:5; 13:8-13:20; 14:3-14:11; 17:1-17:23; 18:6-19:24; 20:2-20:8<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; | Not a proper counter; Rule of completeness; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 17:21-17:23 | F; 401/402/403; V/A; AFN; MIS; IC | 8:19-9:10; 9:13-11:13; 12:21-13:5; 13:8-13:20; 14:3-15:24; 17:1-17:20; 18:6-19:24; 20:2-20:8<br><br>[June 14-15, 2022] | Not a proper counter; Rule of completeness; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; | Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 210:22-211:21; 212:3-212:14 | | | |
| 18:14-19:21 | F; 401/402/403; AFN; IC | 8:19-9:10; 9:13-11:13; 12:21-13:5; 13:8-13:20; 14:3-15:24; 17:1-17:23; 18:6-18:13; 19:22-19:24; 20:2-20:8<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; | Not a proper counter; Rule of completeness; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 32:24-33:17 | F; 602; CS; 401/402/403; V/A; AFN; IC | 31:24-32:23 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 34:6-34:11 | CS; 401/402/403; V/A; AFN; IC | 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 34:15-35:2 | CS; H; 401/402/403; V/A; AFN; IC | 34:6-34:11; 35:3-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14] | | | |
| 35:7-35:11 | CS; H; 401/402/403; V/A; AFN; IC; AA; D | 34:6-34:11; 34:15-35:6; 35:12-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Chandra Prathuri – July 15, 2019** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; | Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 35:18-36:6 | F; 602; CS; 401/402/403; V/A; AFN; IC | 34:6-34:11; 34:15-35:15; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 36:25-37:9 | F; CS; 401/402/403; V/A; AFN; MIS; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 37:10-37:16; | Not a proper counter; Rule of completeness; Compound; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; | Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 40:22-41:3 | F; 602; CS; H; 401/402/403; V/A; AFN; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-40:21; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 41:12-41:21 | F; 602; CS; 401/402/403; V/A; AFN; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11 | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |
| 42:3-42:6 | H; 401/402/403; V/A; AFN; MIS; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 42:13-43:1 | F; H; 401/402/403; | 34:6-34:11; | Not a proper counter; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A; AFN; MIS; IC; COM | 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 43:21-44:7; 45:4-46:8; 47:25-48:11<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; | Rule of completeness;<br><br>Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 45:4-45:17 | F; 401/402/403; V/A; AFN; MIS; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:18-46:8; 47:25-48:11  [June 14-15, 2022]  29:12-29:15; 29:19-29:20; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 211:21; 212:3-212:14 | | | |
| 47:25-48:11 | F; 602; CS; 401/402/403; V/A; AFN; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; | Not a proper counter; Rule of completeness; Compound; Prejudicial; Cumulative; Duplicative; Lacks foundation; Not the best evidence; Asked and answered; Hearsay; Misleading; Hypothetical | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 51:23-52:14 | F; 602; 401/402/403; V/A; AFN; IC | 49:5-49:14 | | | |
| 53:3-53:12 | F; 602; CS; H; 401/402/403; V/A; AFN; IC; A/901 | 52:21-53:2; 53:13-53:23; 54:4-55:9; 55:15-55:23; 56:1-56:3; 56:5-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3- | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 63:6; 63:8-64:5 | | | |
| 53:18-53:23 | F; 602; CS; 401/402/403; V/A; AFN; IC | 52:21-53:17; 54:4-55:9; 55:15-55:23; 56:1-56:3; 56:5-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3-63:6; 63:8-64:5 | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |
| 54:4-55:9 | F; 602; CS; 401/402/403; V/A; AFN; MIS; IC | 52:21-53:23; 55:15-55:23; 56:1-56:3; 56:5-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3-63:6; 63:8-64:5 | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |
| 56:5-56:16 | F; 602; CS; 401/402/403; V/A; AFN; IC | 52:21-53:23; 54:4-55:9; 55:15-55:23; 56:1-56:3; 56:17-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3-63:6; 63:8-64:5 <br><br>[June 14-15, 2022] <br><br>113:14-113:20; 113:22-114:10; 114:12-114:14; 114:16-114:17; 114:19-115:5; 115:8-115:11; 115:13-115:15; 115:18-115:20; 115:22-116:20; 117:2-117:7; 117:9-117:19; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; | Cumulative; Not the best evidence | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7 | | | |
| 56:21-57:5 | F; 602; CS; H; 401/402/403; | 52:21-53:23; 54:4-55:9; 55:15-55:23; | Not a proper counter; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A; AFN; MIS; IC | 56:1-56:3; 56:5-56:20; 57:6-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3-63:6; 63:8-64:5 | Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |
| 58:14-58:25 | F; 602; CS; H; 401/402/403; V/A; AFN; IC | 52:21-53:23; 54:4-55:9; 55:15-55:23; 56:1-56:3; 56:5-57:13; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3-63:6; 63:8-64:5 | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |
| 59:10-59:14 | F; 602; CS; 401/402/403; V/A; IC; AA; D | 52:21-53:23; 54:4-55:9; 55:15-55:23; 56:1-56:3; 56:5-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3- | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 63:6; 63:8-64:5 | | | |
| 60:21-64:5 | F; 602; CS; H; 401/402/403; ARG; V/A; AFN; MIS; IC; A/901; 1002 | 52:21-53:23; 54:4-55:9; 55:15-55:23; 56:1-56:3; 56:5-57:13; 58:14-58:25; 60:7-60:24; 61:3-61:5; 61:7-61:16; 61:19-61:20; 61:22; 61:25-62:1; 62:3-62:25; 63:3-63:6; 63:8-64:5<br><br>[June 14-15, 2022]<br><br>115:22-116:20; 117:2-117:7; 117:9-117:19; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7 | | | |
| 65:11-69:9 | F; 602; CS; H; 401/402/403; ARG; V/A; AFN; MIS; IC; A/901 | 52:21-53:2; 65:7-65:10; 69:23-77:6; 77:10-79:9; 79:12-79:14; 82:7-83:11 <br><br> [June 14-15, 2022] <br><br> 115:22-116:20; 117:2-117:7; 117:9-117:19; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15- | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20 | | | |
| 69:23-72:11 | F; 602; CS; H; 401/402/403; ARG; V/A; AFN; MIS; IC; A/901 | 52:21-53:2; 65:7-69:9; 72:12-77:6; 77:10-79:9; 79:12-79:14; 82:7-83:11 <br><br> [June 14-15, 2022] <br><br> [DRS]; [Compute Policies + DRS Rules]; 344:8-344:11; | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20 | | | |
| 84:18-85:21 | F; 602; CS; H; 401/402/403; V/A; AFN; MIS; IC | 52:21-53:2; 83:13-84:4; 84:7-84:17; 85:22-87:22; 87:25-88:4; 88:6-88:8; 89:13-90:25<br><br>[June 14-15, 2022]<br><br>63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20; | | | |
| 86:15-87:1 | F; 602; CS; 401/402/403; V/A; AFN; IC | 52:21-53:2; 83:13-84:4; 84:7-86:14; 87:2-87:22; 87:25-88:4; | Not a proper counter; Rule of completeness; Lacks foundation; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 88:6-88:8; 89:13-90:25 <br><br> [June 14-15, 2022] <br><br> 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; | Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20; | | | |
| 87:14-87:19 | F; 602; CS; 401/402/403; V/A; AFN; IC | 52:21-53:2; 83:13-84:4; 84:7-87:13; 87:20-87:22; 87:25-88:4; 88:6-88:8; 89:13-90:25  [June 14-15, 2022]  63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Hearsay | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20; | | | |
| 93:14-93:17 | F; 602; CS; 401/402/403; V/A; AFN; MIS; IC | 52:21-53:2; 92:14-93:13; 93:18-94:1; | Lacks foundation; Not the best evidence; Incomplete; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Improper demonstrative | | |
| 94:24-95:25 | F; 602; CS; H; 401/402/403; V/A; AFN; IC; A/901 | 94:2-94:13; 96:1-96:8; 96:16-96:17; 96:20-97:3; 97:5-97:9; 97:11-99:6; 99:9-99:15; 99:17-100:10; 124:25-126:9<br><br>[June 14-15, 2022]<br><br>115:22-116:20; 117:2-117:7; 117:9-117:19; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12- | Not a proper counter; Rule of completeness; Not the best evidence; Hearsay; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony | 95:18-25 | F; 602; CS; H; 401/402/403; V/A; IC |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 142:18; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20 | | | |
| 97:11-100:10 | F; 602; CS; H; 401/402/403; V/A; AFN; MIS; IC; A/901 | 94:2-94:13; 94:24-96:8; 96:16-96:17; 96:20-97:3; 97:5-97:9; 124:25-126:9<br><br>[June 14-15, 2022]<br><br>115:22-116:20; 117:2-117:7; 117:9-117:19; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; | Not a proper counter; Rule of completeness; Not the best evidence; Hearsay; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20 | | | |
| 121:16-121:18 | F; 602; CS; 401/402/403; V/A; AFN; HYPO; IC | 111:4-111:10; 111:18-112:1; 112:16-113:11; 113:19-114:2; 114:8-114:21; 120:19-121:15  [June 14-15, | Not a proper counter; Rule of completeness; Not the best evidence; Hearsay; Lacks foundation; Relevance; Prejudicial; Duplicative; Cumulative; Speculation; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 2022]<br><br>63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14- | Lack of personal knowledge; Mischaracterizes testimony | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20 | | | |
| 124:7-124:15 | F; 602; CS; 401/402/403; V/A; AFN; MIS; IC; COM | 52:21-53:2; 94:2-94:13; 94:24-96:8; 96:16-96:17; 96:20-97:3; 97:5-97:9; 97:11-99:6; 99:9-99:15; 99:17-100:10; 114:8-114:21; 121:25-122:11; 122:23-124:6; 124:25-126:9  [June 14-15, 2022]  115:22-116:20; 117:2-117:7; 117:9-117:19 ]; 134:2-134:17; | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Not the best evidence; Hearsay; Lacks foundation; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5- | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20; | | | |
| 138:10-138:20 | F; H; 401/402/403; V/A; IC; A/901 | 128:18-128:21; 139:17-139:18; 139:20-139:25 | Lacks foundation; Hearsay; Relevance; Prejudicial | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 174:25-175:10 | F; CS; 401/402/403; ARG; V/A; AFN; MIS; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11; 166:10-166:12; 167:1-167:6; 170:7-171:10; 171:12-171:13; 171:23-172:22; 174:12-174:20; 174:22-174:23; 175:11-176:6; 189:9-190:15; 190:17-190:19; 191:3-192:4; 192:6-192:8; 193:3-193:10; 193:17-194:1; 194:5- | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Not the best evidence; Hearsay; Lacks foundation; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony; Vague and ambiguous | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 194:18; 194:25-195:2; 195:4-195:8; 195:10-195:13<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 176:2-176:6 | F; CS; 401/402/403; ARG; V/A; AFN; MIS; IC | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11; 166:10-166:12; 167:1-167:6; 170:7-171:10; 171:12-171:13; 171:23-172:22; 174:12-174:20; | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Not the best evidence; Hearsay; Lacks foundation; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony; Vague and ambiguous | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 174:22-174:23; 174:25-176:6; 189:9-190:15; 190:17-190:19; 191:3-192:4; 192:6-192:8; 193:3-193:10; 193:17-194:1; 194:5-194:18; 194:25-195:2; 195:4-195:8; 195:10-195:13<br><br>[June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 177:12-177:22 | F; 602; CS; 401/402/403; V/A; AFN; MIS; IC; AA; D | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Not the best evidence; Hearsay; Lacks foundation; Duplicative; | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 45:4-46:8; 47:25-48:11 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; | Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony; Vague and ambiguous | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 189:15-190:13 | F; 602; CS; 401/402/403; V/A; AFN; IC; A/901 | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11; 189:9-189:14; 190:14-190:15; 190:17-190:19; 191:3-192:4; 192:6-192:8; 193:3-193:10; 193:17-194:1; 194:5-194:18; 194:25-195:2; 195:4- | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Not the best evidence; Hearsay; Lacks foundation; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony; Vague and ambiguous | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 195:8; 195:10-195:13 [June 14-15, 2022] 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |
| 191:3-192:8 | F; 602; CS; H; 401/402/403; V/A; AFN; MIS; IC; A/901 | 34:6-34:11; 34:15-35:15; 35:18-36:6; 36:25-37:16; 37:21-38:6; 38:9-39:10; 40:9-41:3; 41:12-41:21; 42:3-42:6; 42:13-43:1; 43:21-44:7; 45:4-46:8; 47:25-48:11; 189:9-190:15; 190:17-190:19; 193:3-193:10; 193:17-194:1; 194:5-194:18; 194:25-195:2; 195:4-195:8; 195:10-195:13 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Not the best evidence; Hearsay; Lacks foundation; Duplicative; Cumulative; Speculation; Lack of personal knowledge; Mischaracterizes testimony; Vague and ambiguous | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | [June 14-15, 2022]<br><br>29:12-29:15;<br>29:19-29:20;<br>30:1-30:2;<br>30:4-30:8;<br>30:13-30:19;<br>30:21-31:1;<br>31:3-32:18;<br>34:22-36:8;<br>36:19-38:17;<br>38:20-38:22;<br>39:2-39:5;<br>42:21-43:12;<br>54:15-54:18;<br>54:21-54:22;<br>55:3-55:6;<br>55:8-56:20;<br>56:22-57:6;<br>57:8-57:17;<br>57:20-58:7;<br>58:9-58:10;<br>58:13-58:17;<br>58:19-58:20;<br>58:22-59:1;<br>59:3-59:18;<br>59:21-60:3;<br>60:5-60:12;<br>60:15-60:20;<br>60:22-61:1;<br>61:4-61:7;<br>61:9-61:10;<br>61:13-61:16;<br>61:18-62:4;<br>63:6-63:21;<br>64:2-64:8;<br>64:10-64:18; | | | |

| Chandra Prathuri – July 15, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | | | |

**David Overbeek – October 30, 2019**

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 10:22-11:10 | | | | | |
| 11:16-11:18 | | | | | |
| 12:14-12:15 | | | | | |
| 12:18-12:22 | 401/402, 403, 106/IC | 12:23-25 | | | |
| 13:6-13:9 | 401/402, 403, 106/IC | 13:10-11 13:13-22 13:24-14:10 | Compound; Vague | | |
| 15:11-15:12 | 401/402, 403, V/A | | | | |
| 15:14-15:20 | | | | | |
| 17:20-17:25 | F, 401/402, 403, 602 | | | | |
| 19:22-19:25 | 401/402, 403, 106/IC | 18:24-19:8 19:9-21 | Assumes facts not in evidence; Lack of personal knowledge | 20:17-20:23 | 401/402, 403, IMP |
| 20:3-20:9 | COM, 401/402, 403 | 18:24-19:8 19:9-21 | Assumes facts not in evidence; Lack of personal knowledge | 20:17-20:23 | 401/402, 403, IMP |
| 24:6-24:9 | F, 401/402, 403, 602, 106/IC | 24:10-11 24:13 | Compound | 24:5-24:6 | 401/402, 403, IMP |
| 24:15-24:17 | 401/402, 403, 106/IC | 18:24-19:8 19:9-25 24:6-9 24:10-11 24:13 | Assumes facts not in evidence; Lack of personal knowledge; Not a proper counter; | 20:17-20:23; 24:5-24:6 | 401/402, 403, IMP |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Duplicative; Compound | | |
| 30:5-30:6 | F, 401/402, 403, 106/IC, 602, V/A | 29:13 29:15-30:4 | Vague; Lack of personal knowledge; Not a proper counter | | |
| 30:8-30:16 | F, 401/402, 403, 106/IC, 602, V/A | 29:13 29:15-30:4 | Vague; Lack of personal knowledge; Not a proper counter | | |
| 34:17-34:17 | F, 401/402, 403, 106/IC, 602, V/A | | | | |
| 34:19-34:23 | F, 401/402, 403, 106/IC, 602, V/A | 29:13 29:15-30:4 | Vague; Lack of personal knowledge; Not a proper counter | | |
| 34:25-35:2 | 401/402, 403, MIS, 106/IC | | | | |
| 35:5-35:7 | 401/402, 403, MIS, 106/IC | | | | |
| 35:17-35:23 | 401/402, 403, MIS, 106/IC | 35:24-36:3 36:5-6 | Relevance; Not a proper counter | | |
| 36:8-36:9 | 401/402, 403, 106/IC, V/A | 36:15-19 | Lack of personal knowledge | | |
| 36:11-36:13 | F, 401/402, 403, 106/IC, 602 | 36:15-19 | Lack of personal knowledge | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 36:20-37:11 | F, CS, AFN, 401/402, 403, 106/IC, 602 | 36:15-19 | Lack of personal knowledge; Not a proper counter | | |
| 37:25-37:25 | F, CS, 401/402, 403, 106/IC, 602 | | | | |
| 38:4-38:5 | F, CS, 401/402, 403, 106/IC, 602 | | | | |
| 38:7-38:9 | F, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 38:12-38:13 | F, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 39:18-39:20 | CS, 401/402, 403, 106/IC | | | | |
| 39:23-40:4 | CS, 401/402, 403, 106/IC | | | | |
| 40:13-40:16 | AFN, F, 401/402, 403, 106/IC, 602, V/A | | | | |
| 40:19-40:21 | AFN, F, 401/402, 403, 106/IC, 602, V/A | | | | |
| 41:16-41:17 | MIS. AFN, F, 401/402, 403, 106/IC, 602, V/A | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 41:19-41:21 | MIS. AFN, F, 401/402, 403, 106/IC, 602, V/A | 41:22-25 | | | |
| 42:2-42:11 | F, 401/402, 403, 106/IC, 602 | 42:12-16 42:19-24 | Vague; Assumes facts not in evidence; Speculation | | |
| 43:21-44:4 | F, CS, 401/402, 403, 106/IC, 602 | 44:11-13 | Duplicative; Not a proper counter | | |
| 44:11-46:10 | F, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 46:13-46:16 | F, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 47:3-47:5 | F, MIS, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 47:8-47:13 | F, MIS, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 47:17-47:21 | F, MIS, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 47:24-47:25 | F, MIS, H, CS, 401/402, | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, 106/IC, 602, V/A | | | | |
| 49:16-49:17 | CS, 401/402, 403, 106/IC, V/A | 43:21-44:3 | | 44:11-44:15 | H, 401/402, 403, 1002, IMP |
| 49:20-49:22 | F, H, CS, 401/402, 403, 106/IC, 602 | 43:21-44:3 | | 44:11-44:15 | H, 401/402, 403, 1002, IMP |
| 55:9-55:10 | F, 401/402, 403, 106/IC | 55:13-16 55:19-20 | | | |
| 55:12-55:12 | F, 401/402, 403, 106/IC | 55:13-16 55:19-20 | | | |
| 55:22-56:2 | H, F, 401/402, 403, 106/IC, 602, V/A | | | | |
| 56:4-56:11 | H, 401/402, 106/IC, 403, 602 | | | | |
| 56:20-56:24 | 401/402, 403, 106/IC | 56:25 57:3-6 | Relevance | | |
| 63:3-63:9 | F, H, CS, 401/402, 403, 106/IC, 602 | 63:19-21 | | 63:22-63:24 | H, 401/402, 403, 1002, IMP |
| 64:7-64:8 | F, AFN, 401/402, 403, 106/IC, 602 | 64:14-17 | | | |
| 64:11-64:12 | F, AFN, 401/402, 403, 106/IC, 602 | 64:14-17 | | | |
| 64:18-64:19 | 401/402, 403, 106/IC, V/A | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 64:21-64:22 | 401/402, 403, 106/IC, V/A | | | | |
| 64:24-65:6 | F, H, 401/402, 403, 106/IC, 602, 1002 | 65:7-10 65:13-15 65:19-21 | Nonresponsive | | |
| 68:15-68:22 | MIS, 401/402, 403, 106/IC | | | | |
| 68:25-69:6 | F, H, 401/402, 403, 106/IC, 602 | | | | |
| 69:8-69:8 | F, H, 401/402, 403, 106/IC, 602 | | | | |
| 71:17-71:23 | 401/402, 403 | | | | |
| 72:7-72:12 | F, 401/402, 403, V/A | | | | |
| 72:23-73:9 | F, 401/402, 403, 106/IC, V/A | | | | |
| 73:11-73:12 | F, 401/402, 403, 106/IC, V/A | | | | |
| 73:14-73:18 | 401/402, 403, 106/IC | 73:19-25 | Nonresponsive | | |
| 74:18-74:19 | F, 401/402, 403, 106/IC, V/A | | | | |
| 74:21-74:23 | F, 401/402, 403, 106/IC, V/A | | | | |
| 74:25-75:2 | 401/402, 403, 106/IC | 75:3-5 | Nonresponsive | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 77:22-78:3 | 401/402, 403, V/A | | | | |
| 78:10-78:16 | 401/402, 403, 106/IC, V/A | 78:17-18 78:21-79:6 | Vague; Assumes facts not in evidence | | |
| 79:10-79:11 | F, H, AFN, 401/402, 403, 106/IC, 602, V/A | 79:17-19 79:21 | | 79:7-79:9 | F, H, CS, 401/402, 403, D, 1002, IMP |
| 79:14-79:16 | F, H, AFN, 401/402, 403, 106/IC, 602, V/A | 79:17-19 79:21 | | | |
| 80:14-80:20 | 401/402, 403, 106/IC, V/A, 1002 | | | | |
| 81:6-81:8 | 401/402, 403, 106/IC, V/A, 1002 | | | | |
| 83:24-84:7 | F, 401/402, 403, COM, 106/IC, 602, V/A | | | | |
| 84:10-84:12 | F, 401/402, 403, COM, 106/IC, 602, V/A | | | | |
| 87:13-87:15 | 401/402, 403, 106/IC, V/A | 86:21-87:1 | Not a proper counter | | |
| 87:19-87:19 | 401/402, 403, 106/IC, V/A | 86:21-87:1 | Not a proper counter | | |
| 88:18-88:19 | AFN, CS, 401/402, 403, 106/IC, 602, V/A | 88:21-23 | Duplicative; Not a proper counter | | |
| 88:21-88:25 | AFN, CS, 401/402, | | | | |

| David Overbeek – October 30, 2019 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 403, 106/IC, 602, V/A | | | | |
| 89:4-89:8 | AFN, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 89:10-89:11 | 401/402, 403, 106/IC, V/A | | | | |
| 89:13-89:14 | 401/402, 403, 106/IC, V/A | | | | |
| 92:5-92:12 | 401/402, 403, 106/IC | | | | |
| 92:14-92:14 | 401/402, 403, 106/IC | | | | |
| 92:16-92:24 | 401/402, 403 | | | | |
| 93:8-93:15 | F, 401/402, 403, 106/IC, V/A | 93:16-19 93:22-94:4 | Nonresponsive | | |
| 94:6-94:8 | F, 401/402, 403, 106/IC, 602, V/A | | | | |
| 94:11-94:12 | F, 401/402, 403, 106/IC, 602, V/A | | | | |
| 100:15-101:5 | 401/402, 403, 106/IC,1002 | 101:14-18 101:20-102:3 | | | |
| 101:9-101:9 | 401/402, 403, 106/IC,1002 | 101:14-18 101:20-102:3 | | | |
| 101:11-101:13 | 401/402, 403, 106/IC | 101:14-18 101:20-102:3 | | | |
| 102:18-103:2 | F, MIS, 401/402, 403, 106/IC, 602, V/A | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 103:5-103:9 | F, MIS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 103:18-104:6 | F, 401/402, 403, V/A | | | | |
| 113:8-113:13 | 401/402, 403, 106/IC | | | | |
| 113:15-114:5 | 401/402, 403, 106/IC | | | | |
| 114:14-114:24 | F, 401/402, 403, 106/IC, V/A | 115:2-3 | Relevance | | |
| 115:4-115:6 | 401/402, 403, 106/IC, V/A | | | | |
| 115:8-115:10 | 401/402, 403, 106/IC, V/A | | | | |
| 115:12-115:13 | 401/402, 403, 106/IC, V/A | | | | |
| 115:15-115:22 | F, 401/402, 403, 106/IC, HYPO, V/A | | | | |
| 117:22-117:23 | 401/402, 403, 106/IC, V/A | 117:25-118:2 | Duplicative; Not a proper counter | | |
| 117:25-118:9 | AFN, 401/402, 403, 106/IC, V/A | 117:22-23 118:11 | Duplicative; Not a proper counter | | |
| 118:11-118:11 | AFN, 401/402, 403, 106/IC, V/A | 118:7-9 | Duplicative; Not a proper counter | | |
| 124:7-124:8 | | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 125:8-125:17 | F, 401/402, 403, 602, V/A | | | | |
| 129:12-129:21 | F, 401/402, 403, 602 | | | | |
| 130:18-131:3 | F, 401/402, 403, 602 | | | | |
| 143:14-144:4 | F, 401/402, 403, 602 | | | | |
| 146:5-146:9 | 401/402, 403, 106/IC | | | | |
| 146:22-147:2 | 401/402, 403, 106/IC | | | | |
| 149:13-149:18 | F, H, MIS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 149:21-149:21 | F, H, MIS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 153:7-153:15 | H, 401/402, 403, 602, V/A | | | | |
| 154:9-154:10 | F, H, CS, AFN, 401/402, 403, 106/IC, 602, V/A | | | | |
| 154:13-154:14 | F, H, CS, AFN, 401/402, 403, 106/IC, 602, V/A | | | | |
| 154:18-154:22 | F, H, CS, 401/402, 403, 106/IC, 602 | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 155:4-155:7 | F, H, CS, 401/402, 403, 106/IC, 602 | 154:23-155:3 | Relevance | | |
| 156:3-156:7 | F, H, CS, 401/402, 403, 602, 106/IC | 154:23-155:3 156:8-13 | Relevance | | |
| 156:14-156:15 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 154:23-155:3 | Relevance | | |
| 156:19-156:20 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 154:23-155:3 | Relevance | | |
| 189:24-190:19 | 401/402, 403, 106/IC | 190:20-191:4 191:6-7 | | 191:9-191:13 | H, 401/402, 403, D, IMP |
| 192:3-192:7 | F, COM, 401/402, 403, 106/IC, 602, V/A | | | | |
| 192:10-192:13 | F, COM, 401/402, 403, 106/IC, 602, V/A | 192:14-18 192:20-21 | Relevance; Nonresponsive | | |
| 192:23-193:14 | F, CS, 401/402, 403, 106/IC, 602, V/A | 192:14-18 192:20-21 | Relevance; Nonresponsive | | |
| 193:16-193:17 | F, CS, 401/402, 403, 106/IC, 602, V/A | 192:14-18 192:20-21 | Relevance; Nonresponsive | | |
| 194:3-194:11 | F, 401/402, 403, 106/IC, 602, V/A | | | | |

| David Overbeek – October 30, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 196:9-196:15 | F, 401/402, 403, 602, V/A | | | | |
| 198:19-199:8 | 401/402, 403, 602, 106/IC | 199:9-10 199:12-20 | Relevance | | |
| 228:8-228:16 | 401/402, 403, 106/IC | 157:15-158:10 158:13-159:7 161:11-162:2 163:15-16 163:18-164:6 227:23-228:6 | Not a proper counter; Relevance; Nonresponsive; Attorney colloquy | | |
| 230:3-230:16 | F, 401/402, 403, 602, 106/IC, V/A | 157:15-158:10 158:13-159:7 161:11-162:2 163:15-16 163:18-164:6 227:23-228:6 | Not a proper counter; Relevance; Nonresponsive; Attorney colloquy | | |
| 231:3-231:8 | 401/402, 403 | | | | |
| 231:19-231:25 | H, 401/402, 403, 602 | | | | |

90

**Greg Lavender – November 13, 2019**

| Greg Lavender – November 13, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:21-8:24 | | | | | |
| 11:14-11:19 | 401/402, 403 | 11:5-13<br>11:20-23<br>12:9-14<br>12:25-13:12<br>13:17-23 | Nonresponsive; Not a proper counter | | |
| 12:15-12:24 | 401/402, 403, H, IC | 11:5-19<br>11:20-23<br>12:9-14<br>12:25-13:12<br>13:17-23<br>13:24-14:7<br>14:17-20<br>15:7-16 | (13:24-14:7): Not a proper counter<br>(14:17-20): Not a proper counter, Relevance<br>(15:7-16): Not a proper counter, Relevance | | |
| 15:24-15:25 | 401/402, 403 | 11:5-19<br>11:20-23<br>12:9-14<br>12:25-13:12<br>13:17-23<br>13:24-14:7<br>14:17-20<br>15:7-16 | (13:24-14:7): Not a proper counter<br>(14:17-20): Not a proper counter, Relevance<br>(15:7-16): Not a proper counter, Relevance | | |
| 16:12-16:25 | 401/402, 403, F, 602, CS, IC | 17:1-9<br>18:2-9 | (17:5-9): Not a proper counter | | |
| 30:13-31:5 | 401/402, 403, F, 602, CS, H, IC | 31:6-15 | | | |
| 40:1-40:24 | 401/402, 403, F, 602, CS, V/A, | 37:25-38:6<br>49:9-50:7<br>183:2-184:9<br>184:16-185:3 | (37:25-38:6): Not a proper counter | | |

| Greg Lavender – November 13, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, H, E, IC | 185:5-20 | (49:9-50:7): Not a proper counter; Nonresponsive (183:2-184:9): Lack of personal knowledge (184:16-185:3): Not a proper counter, Vague (185:5-20): Not a proper counter; Lacks foundation; Lack of personal knowledge | | |
| 41:22-42:16 | 401/402, 403, F, 602, CS, V/A, E, IC | 42:23-43:7 | | | |
| 45:16-46:10 | 401/402, 403, F, 602, CS, V/A, AFN, E, ARG, HYPO, IC | 42:23-43:7 46:12-16 | | | |
| 47:6-47:25 | 401/402, 403, F, 602, CS, V/A, COM, E, IC | 48:1-5 | (48:1-5): Lack of personal knowledge; Speculation | | |
| 51:1-51:18 | 401/402, 403, F, 602, CS, V/A, E, ARG, IC | 49:9-50:7 59:14-60:4 60:24-61:1 | (59:14-60:4): Not a proper counter; Lack of personal knowledge | | |
| 51:20-52:12 | 401/402, 403, F, 602, CS, V/A, E, ARG, H, IC | 49:9-50:7 59:14-60:4 60:24-61:1 | (59:14-60:4): Not a proper counter; Lack of personal knowledge | | |
| 61:19-62:23 | 401/402, 403, F, 602, | | | | |

| Greg Lavender – November 13, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | CS, V/A, E, ARG, H | | | | |
| 65:21-66:4 | 401/402, 403, F, 602, CS, V/A, H, IC | 49:9-50:7 66:5-9 | Speculation | 66:10-11; 66:13-14 | 401/402, 403, IC, H, F, 602, CS, IMP |
| 67:2-67:6 | 401/402, 403, F, 602, CS, V/A | | | | |
| 70:22-70:24 | | | | | |
| 72:1-73:10 | 401/402, 403, F, 602, CS, H, IC, ARG, AFN, MIS, V/A | 49:9-50:7 66:5-9 | Speculation | 66:10-11; 66:13-14 | 401/402, 403, IC, H, F, 602, CS, IMP |
| 80:11-81:14 | 401/402, 403, H, IC, V/A | 81:15-82:14 | | 81:15-82:14 | D |
| 82:25-83:18 | 401/402, 403, H, V/A, IC | 83:20-25 | Nonresponsive | | |
| 84:3-85:24 | 401/402, 403, F, 602, CS, E, V/A, H, IC | 48:19-49:8 | Nonresponsive | | |
| 87:1-88:5 | IC, 401/402, 403, F, 602, CS, V/A, H, IC | 85:25-86:25 | Relevence | | |
| 88:18-88:19 | | | | | |

| Greg Lavender – November 13, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 90:2-91:16 | 401/402, 403, F, 602, CS, H, MIS, LC, V/A | | | | |
| 107:2-108:3 | 401/402, 403, F, 602, CS, V/A, H | | | | |
| 108:6-108:16 | 401/402, 403, F, 602, CS, V/A, H, IC | 108:17-109:14 | Nonresponsive; Not a proper counter | | |
| 109:15-109:22 | 401/402, 403, F, 602, CS, V/A, H, IC | 108:6-14 | Duplicative; Not a proper counter | | |
| 115:12-115:21 | 401/402, 403, F, 602, CS, V/A | | | | |
| 121:15-122:4 | 401/402, 403, F, 602, CS, V/A, H, IC | 122:5-22 | Vague; Nonresponsive; Lack of personal knowledge | | |
| 124:1-124:4 | 401/402, 403, F, 602, CS, V/A, ARG, H, AFN, IC | 49:9-50:7 124:5-19 | Not a proper counter | | |
| 124:20-125:11 | 401/402, 403, F, 602, CS, V/A, H | | | | |
| 127:2-129:8 | 401/402, 403, F, 602, CS, V/A, E, H | | | | |

| Greg Lavender – November 13, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 130:14-131:6 | 401/402, 403, F, 602, CS, V/A, H | | | | |
| 143:5-143:7 | | | | | |
| 143:23-144:6 | 401/402, 403, F, 602, CS, V/A, H, MIS | | | | |
| 144:9-146:11 | 401/402, 403, F, 602, CS, V/A, H, MIS | | | | |
| 146:13-146:24 | 401/402, 403, F, 602, CS, V/A, H, MIS | | | | |
| 149:4-149:5 | | | | | |
| 153:9-153:13 | 401/402, 403, F, 602, CS, H, MIS, HYPO, V/A | | | | |
| 153:15-155:4 | 401/402, 403, F, 602, CS, H, MIS, HYPO, V/A | | | | |
| 155:7-156:5 | 401/402, 403, F, 602, CS, H, | 49:9-50:7 | Not a proper counter | | |

| Greg Lavender – November 13, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS, HYPO, IC, V/A | | | | |
| 158:3-158:7 | 401/402, 403, F, 602, CS, H, MIS, IC, V/A | 183:2-184:9 184:16-185:3 185:5-20 | (183:2-184:9): Not a proper counter; Lack of personal knowledge (184:16-185:3): Not a proper counter; Vague (185:5-20): Not a proper counter | | |
| 158:9-159:23 | 401/402, 403, F, 602, CS, H, MIS, IC, V/A | 183:2-184:9 184:16-185:3 185:5-20 | (183:2-184:9) Not a proper counter; Lack of personal knowledge (184:16-185:3): Not a proper counter; Vague (185:5-20): Not a proper counter | | |
| 165:25-166:18 | 401/402, 403, F, 602, CS, V/A, IC | 166:19-25 | | | |
| 167:20-168:1 | 401/402, 403, F, 602, CS, V/A | | | | |
| 169:17-170:2 | 401/402, 403, F, 602, CS, V/A, IC | 170:3-6 | Not a proper counter | | |
| 180:5-180:7 | 401/402, 403, V/A | | | | |

**Taruna Gandhi – November 20, 2019**

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:19-8:21 | | | | | |
| 11:10-11:13 | | | | | |
| 12:2-12:7 | 401/402, 403 | | | | |
| 12:11-12:16 | 401/402, 403 | | | | |
| 15:1-15:6 | 401/402, 403, IC | 15:7-14 | Relevance | | |
| 15:15-15:17 | 401/402, 403 | 15:7-14 | Relevance | | |
| 15:20-16:3 | | | | | |
| 16:6-17:16 | ARG | | | | |
| 17:19-18:25 | 401/402, 403, H, F, IC | | | | |
| 19:5-19:19 | 401/402, 403, H, F, IC | 19:1-4 | | | |
| 21:10-21:13 | 401/402, 403, F, 602, CS, V/A | | | | |
| 21:15-21:21 | 401/402, 403, F, 602, CS, V/A | | | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 21:23-22:24 | 401/402, 403, F, 602, CS, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 23:2-23:5 | 401/402, 403, F, 602, CS, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 23:7-23:11 | 401/402, 403, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

| Taruna Gandhi – November 20, 2019 | | | | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** | |
| | | | | 100:15-100:18 100:22-101:11 | | |
| 23:13-23:16 | 401/402, 403, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL | |
| 23:18-24:6 | 401/402, 403, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL | |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 24:13-25:3 | 401/402, 403, MIS, V/A | | | | |
| 25:5-25:7 | 401/402, 403, MIS, V/A | | | | |
| 25:13-25:17 | 401/402, 403, MIS | | | | |
| 25:22-26:10 | 401/402, 403, V/A | | | | |
| 26:12-26:13 | 401/402, 403, V/A | | | | |
| 26:15-26:25 | 401/402, 403, V/A | | | | |
| 27:2-27:14 | 401/402, 403, V/A | | | | |
| 27:16-28:13 | 401/402, 403, F, 602, CS, MIS, V/A | | | | |
| 28:15-28:17 | 401/402, 403, V/A | | | | |
| 28:19-29:1 | 401/402, 403, ARG, MIS, V/A | | | | |
| 29:6-29:7 | 401/402, 403, F, 602, CS, V/A | | | | |
| 29:9-29:14 | 401/402, 403, F, 602, CS, V/A | | | | |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 30:5-30:6 | 401/402, 403, V/A, ARG | | | | |
| 30:9-30:17 | 401/402, 403, V/A, ARG | | | | |
| 31:10-31:20 | 401/402, 403, F, 602, CS, V/A, H, IC | 31:6-31:9 | | | |
| 31:23-32:5 | 401/402, 403, F, 602, CS, V/A, H, IC | 31:6-31:9 | | | |
| 32:7-32:14 | 401/402, 403, V/A | | | | |
| 32:18-33:3 | 401/402, 403 | | | | |
| 33:6-33:22 | 401/402, 403 | | | | |
| 33:25-36:10 | 401/402, 403, F, 602, CS, H, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 36:18-40:21 | 401/402, 403, MIS, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 40:25-41:20 | 401/402, 403, MIS, V/A, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 41:24-42:5 | 401/402, 403, MIS, V/A, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Incomplete designation; Speculation | 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 42:7-42:18 | 401/402, 403, MIS, V/A, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 42:23-43:10 | 401/402, 403, MIS, V/A, F, 602, CS, E, S, IC | 43:11-43:15 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 43:20-44:13 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 173:13-14 173:17-19 | | 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 43:16-43:19 | 401/402, 403, V/A, F, 602, CS, E, S, IC | 43:11-43:15 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 46:6-46:14 | 401/402, 403, V/A, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 217:13-23 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 48:14-48:25 | 401/402, 403, S | | | | |
| 49:5-49:7 | 401/402, 403, S, F, IC, | | | | |
| 49:12-50:2 | 401/402, 403, F, 602, CS, S, IC | 49:24-50:2 50:4-12 | Not a proper counter; Duplicative | | |
| 50:4-50:12 | 401/402, 403, F, 602, CS, S | | | | |
| 50:14-50:17 | - | | | | |
| 51:25-52:13 | 401/402, 403, F, 602, CS, MIS, H | | | | |
| 52:16-53:1 | 401/402, 403, F, 602, CS, MIS, H | | | | |
| 53:8-53:14 | | | | | |
| 55:1-55:5 | 401/402, 403, F, 602, CS, MIS, AFN, S, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | | |
| 55:14-55:19 | 401/402, 403, F, 602, CS, MIS, AFN, S, IC | 55:6-55:13 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 | Not a proper counter; Duplicative; Nonresponsive | | |

| | | | | | |
|---|---|---|---|---|---|
| **Taruna Gandhi – November 20, 2019** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 153:10-19<br>153:23-24<br>154:1-2<br>154:4-5 | | | |
| 56:14-56:22 | 401/402, 403, F, 602, CS, S, E, V/A | | | | |
| 56:24-57:4 | 401/402, 403, F, 602, CS, S, E, V/A | | | | |
| 57:6-58:12 | 401/402, 403, F, 602, CS, S, E, COM | | | | |
| 58:19-59:8 | 401/402, 403 | | | | |
| 59:22-60:20 | 401/402, 403, V/A, F, 602, CS, S, E, IC | 43:20-22<br>43:25-44:3<br>60:21-61:3<br>72:12-15<br>79:13-16<br>79:18-22<br>79:24-80:4<br>99:11-14<br>99:17-21<br>173:13-14<br>173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18<br>96:9-97:2<br>97:8-97:12<br>97:16-97:22<br>98:1-98:21<br>98:24-99:14<br>99:17-99:21<br>99:23-99:24<br>100:3-100:13<br>100:15-100:18<br>100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 61:16-61:21 | 401/402, 403, V/A, F, | 43:20-22<br>43:25-44:3 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; | 80:5-18<br>96:9-97:2<br>97:8-97:12 | 401/402, 403, MIS, S, F, 602, |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 602, CS, S, E, IC | 61:22-62:4 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Incomplete designation; Speculation | 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | CS, H, V/A, IC, IMP, COLL |
| 62:5-64:13 | 401/402, 403, V/A, F, 602, CS, S, E, IC | 61:22-62:4 | Nonresponsive; Speculation; Not a proper designation | | |
| 64:16-64:18 | 401/402, 403, F, 602, CS, S, E, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 64:20-64:24 | 401/402, 403, F, 602, CS, S, E, MIS, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 79:18-22<br>79:24-80:4<br>99:11-14<br>99:17-21<br>173:13-14<br>173:17-19 | | 98:24-99:14<br>99:17-99:21<br>99:23-99:24<br>100:3-100:13<br>100:15-100:18<br>100:22-101:11 | |
| 65:3-66:10 | 401/402, 403, F, 602, CS, MIS | | | | |
| 66:13-69:3 | 401/402, 403, F, 602, CS, MIS, E, S, IC | 43:20-22<br>43:25-44:3<br>72:12-15<br>79:13-16<br>79:18-22<br>79:24-80:4<br>99:11-14<br>99:17-21<br>173:13-14<br>173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | | |
| 69:8-69:9 | | | | | |
| 69:15-70:6 | 401/402, 403, F, 602, CS, MIS, S | | | | |
| 70:14-70:17 | 401/402, 403, F, 602, CS, MIS, S, E, IC | 43:20-22<br>43:25-44:3<br>72:12-15<br>79:13-16<br>79:18-22<br>79:24-80:4<br>99:11-14<br>99:17-21 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18<br>96:9-97:2<br>97:8-97:12<br>97:16-97:22<br>98:1-98:21<br>98:24-99:14<br>99:17-99:21<br>99:23-99:24 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 173:13-14 173:17-19 | | 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 70:19-70:23 | 401/402, 403, F, 602, CS, MIS, S, E, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 70:25-71:2 | 401/402, 403, F, 602, CS, MIS, S, E, AA | | | | |
| 71:6-71:8 | 401/402, 403, F, 602, CS, MIS, S, E, AA | | | | |
| 71:15-75:7 | 401/402, 403, F, 602, CS, S, E, MIS, H, IC | 75:8-11 | Incomplete designation | 75:13-14 | 401/402, 403, F, 602, CS, H |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 75:15-76:2 | 401/402, 403, F, 602, CS, S, E, MIS, H | | | | |
| 76:6-77:16 | 401/402, 403, F, 602, CS, E, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 77:24-78:18 | 401/402, 403, F, 602, CS, E | | | | |
| 78:20-78:20 | 401/402, 403, F, 602, CS, IC | 78:19 | Attorney colloquy; Not a proper designation; Duplicative; Relevance | | |
| 79:6-79:12 | 401/402, 403, F, 602, CS, E, S | | | | |
| 79:14-79:16 | 401/402, 403, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

| Taruna Gandhi – November 20, 2019 | | | | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** | |
| | | | | 100:3-100:13 100:15-100:18 100:22-101:11 | | |
| 79:18-79:22 | 401/402, 403, F, 602, CS, E, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL | |
| 79:24-80:8 | 401/402, 403, F, 602, CS, E, S, H, V/A, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |
| 80:11-80:18 | 401/402, 403, F, 602, CS, S, H, V/A | | | | |
| 80:20-81:13 | 401/402, 403, F, 602, CS, S, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 81:20-82:1 | 401/402, 403, F, 602, CS, AFN, IC | 81:20-21 82:2-4 82:7-9 82:11-20 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 82:21-82:25 | 401/402, 403, F, 602, CS, V/A, IC | 81:20-21 82:2-4 82:7-9 | Not a proper counter; Duplicative; Nonresponsive, Relevance, | 82:7-20 81:22-82:1 154:1-10 | 401/402, 403, F, 602, CS, |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 82:11-20 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Speculation, Lack of personal knowledge | 155:8-21 | AFN, IC, MIS, V/A, IMP |
| 83:7-83:8 | 401/402, 403, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 83:10-83:13 | 401/402, 403, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 83:19-84:9 | 401/402, 403, MIS | | | | |
| 84:16-85:10 | 401/402, 403, F, 602, CS, E, LC, S, H, AFN, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 85:13-85:15 | 401/402, 403, F, 602, CS, E, LC, S, H, AFN, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 87:2-87:15 | 401/402, 403, F, 602, CS, V/A, MIS | | | | |
| 87:18-87:23 | 401/402, 403, F, 602, CS, V/A,MIS | | | | |
| 87:25-88:5 | 401/402, 403, F, 602, CS, V/A, MIS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 88:8-89:12 | 401/402, 403, F, 602, CS, V/A, MIS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 89:19-90:3 | 401/402, 403 | | | | |
| 90:7-90:25 | 401/402, 403, F, 602, | 90:4-6 | Stricken; Not a proper counter; Incomplete | | |

| | | | Taruna Gandhi – November 20, 2019 | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | CS, V/A, MIS, IC | | | | |
| 91:3-91:5 | 401/402, 403, F, 602, CS, V/A, MIS | | | | |
| 91:7-91:21 | 401/402, 403, F, 602, CS, MIS, IC | 91:22-92:1 | Not a proper counter; Nonresponsive; Relevance | | |
| 92:2-93:13 | 401/402, 403, MIS, S, F, 602, CS, IC, 1002, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 93:15-17 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 93:19-94:1 | 401/402, 403, MIS, S, F, 602, CS, V/A, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | 100:22-101:11 | |
| 94:4-94:7 | 401/402, 403, MIS, S, F, 602, CS, V/A | | | | |
| 94:9-94:12 | 401/402, 403, MIS, S, F, 602, CS, V/A, AA | | | | |
| 94:21-94:25 | | | | | |
| 95:14-95:17 | 401/402, 403 | | | | |
| 95:20-96:6 | 401/402, 403, MIS, S, F, 602, CS, H | | | | |
| 96:9-97:2 | 401/402, 403, MIS, S, F, 602, CS, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 97:8-97:12 | | | | | |
| 97:16-97:22 | 401/402, 403, S | | | | |
| 98:1-98:21 | 401/402, 403, MIS, S, F, 602, CS | | | | |
| 98:24-99:14 | 401/402, 403, MIS, S, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 99:17-99:21 | 401/402, 403, MIS, S, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 99:23-99:24 | 401/402, 403, MIS, S, F, 602, CS, IC | | | | |
| 100:3-100:13 | 401/402, 403, MIS, S, F, 602, CS, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 99:17-21 100:20-21 173:13-14 173:17-19 | | 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 100:15-100:18 | 401/402, 403, MIS, S, F, 602, CS, | | | | |
| 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 100:20-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 101:14-101:15 | 401/402, 403, MIS, S, F, 602, CS, V/A | | | | |
| 101:17-102:14 | 401/402, 403, S, F, 602, CS, MIS, V/A | | | | |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 102:17-102:19 | 401/402, 403, S, F, 602, CS, MIS, V/A | | | | |
| 102:25-103:1 | 401/402, 403, S, F, 602, CS, V/A, MIS | | | | |
| 103:3-103:3 | 401/402, 403, S, F, 602, CS, V/A, MIS | | | | |
| 103:5-103:15 | 401/402, 403, S, V/A, MIS, F, 602, CS | | | | |
| 104:4-105:20 | 401/402, 403, F, 602, CS, IC | 106:1 106:3-7 | | | |
| 105:23-105:24 | 401/402, 403, F, 602, CS, AA, IC | 106:1 106:3-7 | | | |
| 106:10-109:8 | 401/402, 403, F, 602, CS, IC | 109:9-12 | Not a proper counter | | |
| 109:17-110:7 | 401/402, 403, H | | | | |
| 110:9-111:6 | 401/402, 403, F, 602, CS, H | | | | |
| 111:17-112:4 | 401/402, 403, H | | | | |
| 112:6-112:17 | 401/402, 403, H | | | | |
| 112:23-113:9 | 401/402, 403, H | | | | |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | | |
| 113:11-113:18 | 401/402, 403, H | | | | |
| 114:12-114:14 | 401/402, 403, IC, F, 602, CS, V/A, H | 114:15 | | | |
| 114:17-114:19 | 401/402, 403, IC, F, 602, CS, V/A, H | | | | |
| 114:21-116:11 | 401/402, 403, IC, F, 602, CS, V/A, MIS, S | | | | |
| 116:20-116:23 | 401/402, 403, IC, F, 602, CS, V/A, MIS, S, H | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 116:25-117:1 | 401/402, 403, IC, F, 602, CS, V/A, MIS, S, H | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 99:11-14 99:17-21 173:13-14 173:17-19 | | 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 117:3-117:7 | 401/402, 403, IC, F, 602, CS, V/A, MIS, S, H | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 117:9-117:11 | 401/402, 403, H | | | | |
| 118:6-118:9 | 401/402, 403, IC, F, 602, CS, V/A, MIS, S, H | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 173:13-14 173:17-19 | | 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 118:12-118:22 | 401/402, 403, IC, F, 602, CS, V/A, MIS, S, H | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 119:1-119:19 | 401/402, 403, F, 602, CS, S, IC | 119:20-120:2 | Not a proper counter | | |
| 121:17-122:10 | 401/402, 403, F, 602, CS, S, IC | 121:3-15 | | | |
| 123:4-123:11 | 401/402, 403, , F, 602, CS, V/A, S, HYPO | | | | |
| 123:14-124:3 | 401/402, 403, F, 602, | | | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | CS, V/A, S, HYPO | | | | |
| 124:5-124:15 | 401/402, 403, F, 602, CS, V/A, S, HYPO | | | | |
| 124:17-125:3 | 401/402, 403, F, 602, CS, V/A, S, HYPO | | | | |
| 125:5-125:14 | 401/402, 403, F, 602, CS, S, HYPO, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 125:15-126:5 126:8-13 126:22-24 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 127:3-127:15 | 401/402, 403, F, 602, CS, HYPO, S, V/A | 127:1-2 | Relevance; Not a proper counter | | |
| 127:18-127:23 | 401/402, 403, F, 602, CS, HYPO, S, V/A | | | | |
| 128:5-129:2 | 401/402, 403, F, 602, CS, IC | 81:20-21 83:1-2 83:4-5 153:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Speculation, Lack of personal knowledge | 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | |
| 129:10-129:13 | 401/402, 403, F, 602, CS, MIS, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 129:15-129:19 | 401/402, 403, F, 602, CS, MIS, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 129:21-131:8 | 401/402, 403, F, 602, CS, MIS, S, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |

| Taruna Gandhi – November 20, 2019 | | | | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** | |
| 132:3-132:14 | 401/402, 403, F, 602, CS, MIS, S, AA, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 81:20-21 83:1-2 83:4-5 99:11-14 99:17-21 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11<br><br>82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL, AFN | |
| 132:17-132:21 | 401/402, 403, F, 602, CS, MIS, S, AA, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 81:20-21 83:1-2 83:4-5 99:11-14 99:17-21 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 132:23-133:3 | 401/402, 403, F, 602, CS, MIS, S, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 81:20-21 83:1-2 83:4-5 99:11-14 99:17-21 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11<br><br>82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL, AFN |
| 133:12-133:18 | 401/402, 403, F, 602, CS, MIS, S, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 81:20-21 83:1-2 83:4-5 99:11-14 99:17-21 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 133:25-134:7 | 401/402, 403, F, 602, CS, MIS, S, V/A, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 81:20-21 83:1-2 83:4-5 99:11-14 99:17-21 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 134:10-134:13 | 401/402, 403, F, 602, CS, MIS, S, V/A, H, IC | 43:20-22 43:25-44:3 72:12-15 79:13-16 79:18-22 79:24-80:4 99:11-14 99:17-21 173:13-14 173:17-19 | Not a proper designation; Relevance; Incomplete; Attorney colloquy; Incomplete designation; Speculation | 80:5-18 96:9-97:2 97:8-97:12 97:16-97:22 98:1-98:21 98:24-99:14 99:17-99:21 99:23-99:24 100:3-100:13 100:15-100:18 100:22-101:11 | 401/402, 403, MIS, S, F, 602, CS, H, V/A, IC, IMP, COLL |
| 134:15-135:12 | 401/402, 403, V/A, F, 602, CS | | | | |

| Taruna Gandhi – November 20, 2019 | | | | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** | |
| 135:15-135:20 | 401/402, 403, V/A, F, 602, CS | | | | | |
| 135:23-136:18 | 401/402, 403, V/A, F, 602, CS | | | | | |
| 136:24-137:4 | 401/402, 403, F, 602, CS | | | | | |
| 138:21-139:19 | 401/402, 403, MIS, H, F, 602, CS | | | | | |
| 139:21-140:6 | 401/402, 403, MIS, H, F, 602, CS, IC | 140:13-22 | Not a proper counter | 140:7-140:12 | 401/402, 403, H, F, 602, CS | |
| 140:23-141:16 | 401/402, 403, MIS, H, F, 602, CS, IC | 141:17-22 | Not a proper counter | | | |
| 144:21-144:23 | 401/402, 403, IC | | | | | |
| 145:2-145:24 | 401/402, 403, MIS, H, F, 602, CS, IC | 148:10-16 | Lack of personal knowledge | | | |
| 146:2-146:20 | 401/402, 403, MIS, H, F, 602, CS, IC, V/A | 148:10-16 | Lack of personal knowledge | | | |
| 146:23-147:2 | 401/402, 403, MIS, H, F, 602, CS, V/A, IC | 148:10-16 | Lack of personal knowledge | | | |
| 147:6-148:9 | 401/402, 403, MIS, H, F, 602, CS, V/A, IC | 148:10-16 | Lack of personal knowledge | | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 148:18-148:21 | 401/402, 403, H, F, 602, CS, V/A, IC | 148:10-16 | Lack of personal knowledge | | |
| 150:11-150:17 | 401/402, 403, F, 602, CS | | | | |
| 150:19-150:21 | 401/402, 403, F, 602, CS | | | | |
| 151:12-151:23 | 401/402, 403, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 152:6-153:3 | 401/402, 403, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 153:10-153:19 | 401/402, 403, F, 602, CS, V/A, AFN, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 153:23-153:24 | 401/402, 403, F, 602, | 81:20-21 83:1-2 | Not a proper counter; Duplicative; | 82:7-20 | 401/402, 403, F, 602, CS, |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | CS, V/A, AFN, IC | 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 81:22-82:1 154:1-10 155:8-21 | AFN, IC, MIS, V/A, IMP |
| 154:1-154:2 | 401/402, 403, F, 602, CS, V/A, AFN, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 154:4-154:5 | 401/402, 403, F, 602, CS, V/A, AFN, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 154:9-154:10 | 401/402, 403, F, 602, CS | - | | | |
| 154:13-154:17 | 401/402, 403, F, 602, CS, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 155:6-155:25 | 401/402, 403, V/A, F, 602, CS, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 156:2-156:3 | 401/402, 403, V/A, F, 602, CS | - | | | |
| 156:5-156:13 | 401/402, 403, V/A, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 156:19-157:2 | 401/402, 403, V/A, F, 602, CS, AFN, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 157:5-157:10 | 401/402, 403, V/A, F, 602, CS, AFN, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 157:12-158:3 | 401/402, 403, V/A, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2, 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 158:5-158:8 | 401/402, 403, V/A, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 158:10-159:7 | 401/402, 403, V/A, F, 602, CS, H, S, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 159:15-18 159:20-24 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 159:9-159:13 | 401/402, 403, V/A, F, 602, CS, H, S, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 159:15-18 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 159:20-24 | | | |
| 160:1-160:25 | 401/402, 403, F, 602, CS, H, V/A, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 161:2-161:13 | 401/402, 403, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 162:19-164:2 | 401/402, 403, V/A, F, 602, CS, H, S, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 164:4-164:6 | 401/402, 403, V/A, F, 602, CS, H, S, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 164:8-168:10 | 401/402, 403, V/A, F, | 81:20-21 83:1-2 | Not a proper counter; Duplicative; | 82:7-20 81:22-82:1 | 401/402, 403, F, 602, CS, |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 602, CS, H, S, HYPO, IC | 83:4-5<br>153:4-5<br>153:7-8<br>153:10-19<br>153:23-24<br>154:1-2<br>154:4-5 | Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 154:1-10<br>155:8-21 | AFN, IC, MIS, V/A, IMP |
| 168:13-168:19 | 401/402, 403, V/A, F, 602, CS, HYPO | - | | | |
| 168:21-169:5 | 401/402, 403, V/A, F, 602, CS, H, S, MIS, IC | 81:20-21<br>83:1-2<br>83:4-5<br>153:4-5<br>153:7-8<br>153:10-19<br>153:23-24<br>154:1-2<br>154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20<br>81:22-82:1<br>154:1-10<br>155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 169:8-169:11 | 401/402, 403, V/A, F, 602, CS, H, S, MIS, IC | 81:20-21<br>83:1-2<br>83:4-5<br>153:4-5<br>153:7-8<br>153:10-19<br>153:23-24<br>154:1-2<br>154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20<br>81:22-82:1<br>154:1-10<br>155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 169:13-170:20 | 401/402, 403, V/A, F, 602, CS, IC | 81:20-21<br>83:1-2<br>83:4-5<br>153:4-5<br>153:7-8<br>153:10-19<br>153:23-24<br>154:1-2<br>154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20<br>81:22-82:1<br>154:1-10<br>155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |

| | | | Taruna Gandhi – November 20, 2019 | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 171:3-172:8 | 401/402, 403, V/A, F, 602, CS | | | | |
| 172:11-172:13 | 401/402, 403, F, 602, CS | | | | |
| 172:15-172:21 | 401/402, 403, IC, F, 602, CS | | | | |
| 173:5-173:5 | 401/402, 403, IC | | | | |
| 173:7-173:14 | 401/402, 403, F, 602, CS, IC | | | | |
| 173:17-173:19 | 401/402, 403, F, 602, CS | | | | |
| 173:21-173:24 | 401/402, 403, F, 602, CS | | | | |
| 174:1-174:4 | 401/402, 403, F, 602, CS | | | | |
| 174:8-175:17 | 401/402, 403, F, 602, CS, H | | | | |
| 175:19-175:21 | 401/402, 403, F, 602, CS, V/A, H | | | | |
| 175:23-175:24 | 401/402, 403, F, 602, CS, V/A | | | | |
| 176:2-176:3 | 401/402, 403, F, 602, CS, V/A | | | | |
| 176:16-176:18 | 401/402, 403, F, 602, CS, H | | | | |

135

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 176:25-177:7 | 401/402, 403, F, 602, CS, H | | | | |
| 177:9-177:23 | 401/402, 403, F, 602, CS, H, IC | | | | |
| 177:25-178:8 | 401/402, 403, F, 602, CS, H | | | | |
| 178:10-178:18 | 401/402, 403, F, 602, CS, H | | | | |
| 178:20-179:8 | 401/402, 403, F, 602, CS, H | | | | |
| 179:10-179:15 | 401/402, 403, F, 602, CS, H | | | | |
| 179:19-180:14 | 401/402, 403, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 180:20-181:1 | 401/402, 403, F, 602, CS, H | | | | |
| 181:10-181:12 | | | | | |
| 181:17-181:19 | IC | | | | |
| 181:23-182:3 | IC, 401/402, 403 | | | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 182:11-182:14 | 401/402, 403, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 182:20-183:5 | 401/402, 403, F, 602, CS, H, IC | 184:12-14 184:17-20 185:13-186:12 | Speculation; Not a proper counter; Incomplete designation; Duplicative; Relevance; Nonresponsive; Lack of personal knowledge | 184:22-185:10 | 401/402, 403, AFN, F, 602, CS, IC |
| 186:13-186:15 | 401/402, 403, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 184:12-14 184:17-20 185:13-186:12 | Speculation; Not a proper counter; Incomplete designation; Duplicative; Relevance; Nonresponsive; Lack of personal knowledge | 82:7-20 81:22-82:1 154:1-10 155:8-21 184:22-185:10 | 401/402, 403, F, 602, CS, AFN, IC, MIS, V/A, IMP |
| 186:19-186:22 | 401/402, 403, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 184:12-14 184:17-20 185:13-186:12 | Speculation; Not a proper counter; Incomplete designation; Duplicative; Relevance; Nonresponsive; Lack of personal knowledge | 184:22-185:10 | 401/402, 403, AFN, F, 602, CS, IC |

| Taruna Gandhi – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 187:5-187:10 | 401/402, 403, V/A, F, 602, CS, H, IC | 187:11-12 | | | |
| 187:13-187:14 | 401/402, 403, V/A, F, 602, CS, H, IC | 187:11-12 | | | |
| 187:16-187:20 | 401/402, 403, V/A, F, 602, CS, H, IC | 187:11-12 | | | |
| 187:22-187:24 | 401/402, 403, F, 602, CS, H, IC | 187:11-12 | | | |
| 188:4-188:20 | 401/402, 403, H, F, 602, CS, IC | 187:11-12 | | | |
| 188:22-189:7 | 401/402, 403, H, F, 602, CS, IC | 187:11-12 188:21 | Relevance; Not a proper counter | | |
| 189:9-189:16 | 401/402, 403, H, F, 602, CS, IC | 187:11-12 | | | |
| 189:18-189:23 | 401/402, 403, V/A, F, 602, CS, IC | 187:11-12 | | | |
| 190:1-190:6 | 401/402, 403, V/A, F, 602, CS, IC | 187:11-12 | | | |
| 190:8-191:17 | 401/402, 403, V/A, F, 602, CS, IC | 187:11-12 | | | |
| 191:19-191:23 | 401/402, 403, V/A, F, 602, CS, H, IC | 187:11-12 | | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 191:25-192:9 | 401/402, 403, V/A, F, 602, CS, IC | 187:11-12 | | | |
| 192:12-192:22 | 401/402, 403, F, 602, CS, AFN, H, IC | 187:11-12 | | | |
| 192:25-193:1 | 401/402, 403, F, 602, CS, AFN, H, IC | 187:11-12 | | | |
| 193:3-193:8 | 401/402, 403, F, 602, CS, AFN, H, IC | 187:11-12 | | | |
| 193:11-193:13 | 401/402, 403, F, 602, CS, AFN, H, IC | 187:11-12 | | | |
| 194:11-194:21 | 401/402, 403, S, H, IC | 194:22-195:6 | Confusing; Not a proper counter | | |
| 195:7-196:1 | 401/402, 403, H, S, V/A | | | | |
| 196:5-196:11 | 401/402, 403, H, S, V/A, IC | | | | |
| 196:13-196:15 | 401/402, 403, V/A, CS, HYPO, IC | 196:24-197:2 | | 197:3-5; 197:7-8 | 401/402, 403, F, 602, CS, AA |
| 196:17-196:22 | 401/402, 403, V/A, CS, HYPO, IC | 196:24-197:2 | | 197:3-5; 197:7-8 | 401/402, 403, F, 602, CS, AA |
| 197:14-197:20 | | | | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 198:24-199:21 | 401/402, 403, S, V/A, F, 602, CS, H | | | | |
| 199:24-200:1 | 401/402, 403, S, V/A, F, 602, CS, H | | | | |
| 200:4-200:6 | 401/402, 403, S, V/A, F, 602, CS, H | | | | |
| 200:9-200:10 | 401/402, 403, S, V/A, F, 602, CS, H | | | | |
| 200:12-200:18 | 401/402, 403, S, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 200:19-25 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | | |
| 201:1-201:2 | 401/402, 403, S, F, 602, CS, H, IC | 81:20-21 83:1-2 83:4-5 153:4-5 153:7-8 153:10-19 153:23-24 154:1-2 154:4-5 200:19-25 | Not a proper counter; Duplicative; Nonresponsive, Relevance, Speculation, Lack of personal knowledge | | |
| 201:4-201:5 | 401/402, 403, S, F, | 81:20-21 83:1-2 | Not a proper counter; Duplicative; | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 602, CS, H, IC | 83:4-5<br>153:4-5<br>153:7-8<br>153:10-19<br>153:23-24<br>154:1-2<br>154:4-5<br>200:19-25 | Nonresponsive, Relevance, Speculation, Lack of personal knowledge | | |
| 201:14-202:12 | 401/402, 403, S, F, 602, CS, H, IC | 202:22-203:3 | Nonresponsive | | |
| 203:9-203:15 | 401/402, 403, F, 602, CS, H, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 203:20-203:25 | 401/402, 403, IC, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 204:3-205:4 | 401/402, 403, S, F, 602, CS, AFN, H, MIS, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 205:7-205:9 | 401/402, 403, S, F, 602, CS, AFN, H, MIS, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 205:11-205:12 | 401/402, 403, S, F, 602, CS, AFN, H, MIS, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 205:15-205:15 | 401/402, 403, S, F, 602, CS, AFN, H, MIS, IC | 203:16-25 | Duplicative; Not a proper counter | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 205:17-205:18 | | 203:16-25 | Duplicative; Not a proper counter | | |
| 205:21-206:9 | 401/402, 403, S, F, 602, CS, H, MIS, V/A, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 206:12-206:14 | 401/402, 403, S, F, 602, CS, H, MIS, V/A, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 206:18-206:20 | 401/402, 403, S, F, 602, CS, H, V/A, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 206:22-206:25 | 401/402, 403, S, F, 602, CS, H, V/A, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 207:2-207:3 | 401/402, 403, S, F, 602, CS, H, V/A, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 207:5-207:5 | 401/402, 403, S, F, 602, CS, H, V/A, IC | 203:16-25 | Duplicative; Not a proper counter | | |
| 207:7-207:23 | 401/402, 403, F, 602, CS, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 207:25-207:25 | 401/402, 403, IC | 207:24 | | Relevance Prejudicial /403 - wasting time | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 208:5-209:9 | 401/402, 403, F, 602, CS, V/A, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 209:12-209:14 | 401/402, 403, F, 602, CS, V/A, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 209:22-209:24 | 401/402, 403, F, 602, CS, V/A, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 210:2-210:9 | 401/402, 403, F, 602, CS, V/A, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 210:11-210:13 | 401/402, 403, F, 602, CS, V/A, LC, S, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 210:16-210:21 | 401/402, 403, F, 602, CS, V/A, LC, S, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 210:23-211:1 | 401/402, 403, F, 602, CS, V/A, LC, S, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 211:4-211:9 | 401/402, 403, F, 602, CS, V/A, LC, S, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 211:11-211:12 | 401/402, 403, F, 602, CS, V/A, S, H, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 211:15-211:21 | 401/402, 403, F, 602, CS, V/A, LC, S, H, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 212:6-212:18 | 401/402, 403, MIS, H, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |

**Taruna Gandhi – November 20, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 212:25-213:6 | 401/402, 403, V/A, F, 602, CS, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 213:8-213:10 | 401/402, 403, V/A, F, 602, CS, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 213:12-214:5 | 401/402, 403, V/A, IC | 215:4-216:13 | Not a proper counter; Cumulative | | |
| 214:17-214:20 | 401/402, 403, V/A, F, 602, CS | - | | | |
| 215:14-215:22 | 401/402, 403, IC | 215:4-13 215:23-216:13 | Not a proper counter; Cumulative | | |

**Alex Wang – November 20, 2019**

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 5:5-5:9 | 401/402, 403, PII | | | | |
| 28:11-28:13 | 401/402, 403, V/A, 106/IC | | | | |
| 28:18-29:1 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | | | | |
| 29:9-29:19 | H, 401/402, 403, F, 602, CS, V/A, AFN | | | | |
| 30:1-30:12 | H, 401/402, 403, F, 602, CS, V/A, AFN, 106/IC | | | | |
| 40:19-40:24 | 401/402, 403, V/A, 106/IC | | | | |
| 44:8-44:23 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 44:25-45:5 | H, 401/402, 403, F, 602, CS, | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; | | |

145

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A, 106/IC | | Leading; Not a question | | |
| 45:7-46:4 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 46:8-46:24 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, MIS | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 47:2-47:8 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, MIS | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 47:23-47:25 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, AFN | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 48:3-48:15 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, AFN | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 48:18-49:2 | H, 401/402, | 211:13-18 211:21 | (211:13-16): Misstates or | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, F, 602, CS, V/A, 106/IC, AFN | | mischaracterizes document or testimony; Leading; Not a question | | |
| 49:4-49:18 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, AFN | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 49:25-50:1 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, AFN, NARR | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 50:4-50:20 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, AFN, NARR | 211:13-18 211:21 | (211:13-16): Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 61:14-61:16 | H, 401/402, 403, F, 602, CS, V/A | | | | |
| 62:2-62:9 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 62:11-62:13 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | | | | |
| 62:15-62:16 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | | | | |
| 62:19-62:22 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | | | | |
| 76:23-77:2 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 77:3 77:8 ("The first") -16 78:4-79:1 80:25-81:1 81:3 81:5-83:25 84:2-8 88:2-4 88:7-89:2 89:5-14 | | 77:6-8 | 401/402, 403 |
| 80:25-81:1 | H, 401/402, 403, F, 602, CS, LC, V/A, 1002, NARR, 106/IC | 78:4-79:1 81:3 81:5-83:25 84:2-8 88:2-4 88:7-89:2 89:5-14 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Calls for Narrative; Not | 84:10-12 | H, 401/402, 403, F, 602, CS, V/A |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | best evidence; Incomplete | | |
| 81:3-81:3 | H, 401/402, 403, F, 602, CS, LC, V/A, 1002, NARR, 106/IC | | | | |
| 81:5-82:4 | H, 401/402, 403, F, 602, CS, LC, V/A, 1002, NARR, 106/IC | | | | |
| 88:2-88:4 | H, 401/402, 403, F, 602, CS, LC, V/A, 1002, 106/IC, AA | 78:4-79:1 80:25-81:1 81:3 81:5-83:25 84:2-8 88:7-89:2 89:5-14 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered | | |
| 88:7-88:11 | H, 401/402, 403, F, 602, CS, LC, V/A, 1002, | 78:4-79:1 80:25-81:1 81:3 81:5-83:25 84:2-8 88:2-4 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 106/IC, AA | 88:13-89:2 89:5-14 | for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered | | |
| 88:13-88:25 | H, 401/402, 403, F, 602, CS, LC, V/A, 1002, 106/IC, AA | | | | |
| 90:22-91:4 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC | 80:25-81:1 81:3 81:5-83:25 84:2-8 88:2-4 88:7-25 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered | | |
| 91:7-91:11 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC, AFN | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 | | | |
| 91:13-91:15 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC, AFN | 122:1 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 | | | |
| 91:17-92:17 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC, AFN | 206:21-23 207:1-8 207:11-16 207:18-208:14 208:18-209:2 210:11-211:18 211:21 | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 94:24-95:4 | H, 401/402, 403, F, 602, CS, V/A, MIS, HYPO, 106/IC | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 122:1 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 95:8-95:19 | H, 401/402, 403, F, 602, CS, V/A, MIS, HYPO, 106/IC | 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 206:21-23 207:18-208:14 208:18-209:2 210:11-211:18 211:21 | | | |
| 97:23-98:2 | H, 401/402, 403, F, 602, CS, V/A, MIS, HYPO, 106/IC, AA | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 122:1 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 98:4-98:14 | H, 401/402, 403, F, 602, CS, V/A, MIS, HYPO, 106/IC, AA | 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 206:21-23 207:18-208:14 208:18-209:2 | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 210:11-211:18 211:21 | | | |
| 103:19-105:21 | H, 401/402, 403, F, 602, CS, V/A, AFN | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 122:1 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 206:21-23 207:18-208:14 208:18-209:2 210:11-211:18 211:21 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Assumes Facts | | |
| 108:14-108:19 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, MIS, AA, AFN, S | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 122:1 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal | | |
| 108:24-109:5 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, MIS, AA, AFN, S | 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 206:21-23 | conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 207:18-208:14 208:18-209:2 210:11-211:18 211:21 | Incomplete Hypothetical; | | |
| 111:12-111:14 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 111:17-111:22 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 111:25-112:8 | H, 401/402, 403, F, 602, CS, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 112:13-112:21 | H, 401/402, 403, F, 602, CS, V/A, S, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 116:25-117:1 | H, 401/402, 403, F, 602, CS, | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A, E, S, 106/IC | | Leading; Not a question | | |
| 117:4-117:9 | H, 401/402, 403, F, 602, CS, V/A, E, S, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 117:11-117:12 | H, 401/402, 403, F, 602, CS, V/A, E, S, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 117:14-117:21 | H, 401/402, 403, F, 602, CS, V/A, E, S, 106/IC | 211:13-18 211:21 | 211:13-16 Misstates or mischaracterizes document or testimony; Leading; Not a question | | |
| 119:3-119:5 | H, 401/402, 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; | | |
| 119:8-119:13 | H, 401/402, 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | 122:1 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 | | | |
| 119:18-120:9 | H, 401/402, | 206:21-23 | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | 207:18-208:14 208:18-209:2 210:11-211:18 211:21 | Incomplete Hypothetical | | |
| 120:11-120:19 | H, 401/402, 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | | | | |
| 120:24-121:5 | H, 401/402, 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | | | | |
| 121:7-121:17 | H, 401/402, 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | | | | |
| 121:19-121:23 | H, 401/402, 403, F, 602, CS, V/A, AFN, HYPO, S, 106/IC | | | | |
| 122:1-122:1 | H, 401/402, 403, F, 602, CS, V/A, AFN, | | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|  | HYPO, S, 106/IC |  |  |  |  |
| 123:4-124:25 | H, 401/402, 403, F, 602, CS, V/A, AFN, COM, HYPO, 106/IC | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 136:1-2 136:5-7 136:9-20 210:11-211:18 211:21 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical |  |  |
| 126:5-126:7 | H, 401/402, 403, F, 602, CS, V/A, AFN, COM, HYPO, 106/IC | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 136:1-2 136:5-7 136:9-20 210:11-211:18 211:21 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical |  |  |
| 126:11-126:16 | H, 401/402, 403, F, 602, CS, V/A, AFN, COM, HYPO, 106/IC |  |  |  |  |
| 143:9-143:10 | H, 401/402, 403, F, |  |  |  |  |

156

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, 106/IC | | | | |
| 143:23-144:2 | H, 401/402, 403, F, 602, CS, MIS, S, V/A, 106/IC | 143:21-22 | | | |
| 144:5-144:13 | H, 401/402, 403, F, 602, CS, MIS, S, V/A, 106/IC | 143:21-22 | | | |
| 144:17-144:20 | H, 401/402, 403, F, 602, CS, MIS, S, V/A, 106/IC | 143:21-22 | | | |
| 144:22-144:23 | H, 401/402, 403, F, 602, CS, MIS, S, V/A, 106/IC | 143:21-22 | | | |
| 144:25-145:12 | H, 401/402, 403, F, 602, CS, MIS, S, V/A, 106/IC | 143:21-22 | | | |
| 152:16-152:17 | H, 401/402, | | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, F, 602, CS, 106/IC | | | | |
| 156:25-159:3 | H, 401/402, 403, F, 602, CS, V/A, MIS, S, 106/IC | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 136:1-2 136:5-7 136:9-20 210:11-211:18 211:21 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 159:6-163:9 | H, 401/402, 403, F, 602, CS, V/A, MIS, S, 106/IC | | | | |
| 167:13-167:14 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | | | | |
| 169:7-169:18 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 136:1-2 136:5-7 136:9-20 210:11-211:18 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not | | |
| 169:21-169:24 | H, 401/402, 403, F, 602, CS, V/A, AFN, | | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS, 106/IC, S | 211:21 | best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 170:1-170:13 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 170:20-170:21 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 170:24-171:2 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 171:4-171:9 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 173:3-173:8 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; | | |
| 173:19-174:2 | H, 401/402, | 136:1-2 136:5-7 | Calls for a legal conclusion; Vague | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 136:9-20 210:11-211:18 211:21 | and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 174:23-175:12 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 175:22-175:24 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 176:9-176:16 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 177:3-177:21 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 136:1-2 136:5-7 136:9-20 210:11-211:18 211:21 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; | | |

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 181:18-181:20 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 136:1-2 136:5-7 136:9-20 210:11-211:18 211:21 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 182:3-182:20 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 182:24-183:6 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 183:8-183:22 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 184:10-184:14 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 127:12-15 127:18-25 128:18-20 128:22-129:2 129:4-130:6 135:1-9 135:12-15 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; | | |

**Alex Wang – November 20, 2019**

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 184:17-184:21 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 136:1-2 136:5-7 136:9-20 210:11-211:18 211:21 | Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 184:23-185:5 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 185:8-185:11 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 203:22-203:23 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 92:25-93:2; 93:6-11; 93:13-15; 93:17-21; 93:25-94:2; 94:5-18; 121:19-23; 122:1; 122:5-17; 122:22-25; 204:20-22; 204:24-205:2 205:24-206:3; 206:8-19; 206:21-23; 207:1-8; 207:11-16; | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 203:25-204:10 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | | | | |
| 204:12-204:19 | H, 401/402, 403, F, 602, CS, | | | | |

| Alex Wang – November 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A, AFN, MIS, 106/IC, S | 207:18-208:14 208:18-209:2; | | | |
| 205:9-205:13 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S | 210:11-211:18 211:21 | | | |
| 209:4-209:6 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S, AA | 92:25-93:2 93:6-11 93:13-15 93:17-21 93:25-94:2 94:5-18 121:19-23 122:1 | Hearsay; Relevance; Prejudicial; Lacks foundation; Lack of personal knowledge; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous or Misleading; Calls for Narrative; Not best evidence; Incomplete; Asked and Answered; Incomplete Hypothetical | | |
| 209:9-209:17 | H, 401/402, 403, F, 602, CS, V/A, AFN, MIS, 106/IC, S, AA | 122:5-17 122:22-25 204:20-22 204:24-205:2 205:24-206:3 206:8-19 206:21-23 207:18-208:14 208:18-209:2 210:11-211:18 211:21 | | | |

**Sunny Dua – November 21, 2019**

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 5:9-5:11 | | | | | |
| 6:24-7:2 | | | | | |
| 13:6-13:16 | | | | | |
| 13:19-13:21 | | | | | |
| 14:10-15:16 | 401/402, 403, 106/IC | 13:17-18 | | | |
| 19:6-19:14 | 401/402, 403, 106/IC | 13:17-18 | | | |
| 20:11-20:16 | | | | | |
| 25:6-25:6 | 401/402, 403, 106/IC | 19:15-20:4 | | 20:5-20:7 | F, H, CS, 401/402, 403, 602, IMP |
| 25:8-25:8 | 401/402, 403, 106/IC | 20:17-18 20:21-21:21 22:2-3 22:18 22:21-24 23:2-4 | (20:21-21:2): Speculation | 22:4-22:6; 22:9-22:9; 22:11-22:11; 22:13-22:16; 23:2-23:4 | F, H, CS, 401/402, 403, 602, IMP |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 25:12-26:15 | F, CS, 401/402, 403, 106/IC, 602, V/A | 24:11-17; 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 26:18-26:21 | F, CS, 401/402, 403, 106/IC, 602, V/A | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 26:24-27:4 | F, CS, LC, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 27:6-27:10 | F, CS, LC, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 27:12-28:5 | F, CS, LC, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 28:6-9 28:11-13 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 28:15-28:17 | F, CS, LC, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 28:18-22 28:25-29:1 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 29:21-30:3 | F, 401/402, 403, 106/IC, 602 | 30:14-15 30:18-22 30:24-25 | Relevance (30:24-30:25): Speculation | | |
| 31:2-31:15 | F, CS, LC, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 28:6-9 28:11-13 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 35:13-35:21 | 401/402, 403 | | | | |
| 36:3-36:20 | 401/402, 403, V/A | | | | |
| 37:11-37:13 | F, CS, 401/402, 403, 106/IC, 602 | | | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | | |
| 37:16-37:19 | F, CS, 401/402, 403, 106/IC, 602 | | | | |
| 37:21-37:24 | F, CS, 401/402, 403, 106/IC, 602 | | | | |
| 46:10-47:6 | F, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 45:16-20 45:22-23 47:7-9 47:12-48:12 48:15-49:15 49:18 | (45:16-20; 45:22-23): Not a proper counter (47:12-48:10): Nonresponsive (48:15-49:15): Speculation; Improper opinion testimony of a lay witness | | |
| 50:5-51:2 | F, CS, HYPO, 401/402, 403, 106/IC, 602, V/A | 24:11-17 24:20-25:2 45:16-20 45:22-23 47:7-9 47:12-48:12 48:15-49:15 49:18 | (45:16-20; 45:22-23): Not a proper counter (47:12-48:10): Nonresponsive (48:15-49:15): Speculation; Improper opinion testimony of a lay witness | 45:11-45:14 | H, 401/402, 403 |
| 53:10-54:2 | F, CS, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 52:11-14 52:16-17 55:16-18 | Not a proper counter (52:16-17; 56:15-16): Speculation, Lack of | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 55:21-56:13 56:15-16 | personal knowledge | | |
| 57:16-58:19 | F, CS, MIS, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 58:22-60:2 | F, CS, MIS, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 60:4-60:7 | F, CS, 401/402, 403, 106/IC, 602 | 24:11-17 24:20-25:2 60:8-14 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 65:25-66:10 | F, H, CS; 401/402, 403, 106/IC, 602 | 66:11 66:13-14 67:15-22 67:25-68:12 | Not a proper counter | | |
| 70:19-70:21 | | | | | |
| 71:15-72:3 | CS, H, AFN, 401/402, 403, 106/IC, 602, V/A | | | | |
| 72:6-72:12 | CS, H, AFN, 401/402, 403, 106/IC, 602, V/A | | | | |
| 72:14-73:8 | F, CS, 401/402, 403, 106/IC, 602 | 73:9-10 73:12-17 | Speculation | | |
| 73:20-74:9 | F, CS, 401/402, 403, 106/IC, 602 | | | | |
| 75:20-75:23 | 401/402, 403 | | | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 76:7-76:8 | 401/402, 403 | | | | |
| 80:17-82:4 | 401/402, 403, 106/IC | 82:5-6<br>82:9-12<br>82:14-83:4<br>83:10-11<br>83:14-17<br>84:5-7<br>84:10-21 | (83:14-17;<br>84:10-21):<br>Nonresponsive | | |
| 83:5-83:9 | 401/402, 403, 106/IC | 82:5-6<br>82:9-12<br>82:14-83:4<br>83:10-11<br>83:14-17<br>84:5-7<br>84:10-21 | (83:14-17;<br>84:10-21):<br>Nonresponsive | | |
| 84:22-85:4 | 401/402, 403, 106/IC | 82:5-6<br>82:9-12<br>82:14-83:4<br>83:10-11<br>83:14-17<br>84:5-7<br>84:10-21 | (83:14-17;<br>84:10-21):<br>Nonresponsive | | |
| 87:4-88:7 | 401/402, 403, 106/IC | 82:5-6<br>82:9-12<br>82:14-83:4<br>83:10-11<br>83:14-17<br>84:5-7<br>84:10-21 | (83:14-17;<br>84:10-21):<br>Nonresponsive | | |
| 91:25-92:17 | 401/402, 403, 106/IC | 82:5-6<br>82:9-12<br>82:14-83:4<br>83:10-11<br>83:14-17<br>84:5-7<br>84:10-21 | (83:14-17;<br>84:10-21):<br>Nonresponsive | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 93:11-94:2 | 401/402, 403 | | | | |
| 95:3-95:18 | 401/402, 403 | | | | |
| 95:24-96:8 | 401/402, 403, 106/IC | 96:9-14 96:17-20 97:7 97:9-11 | Not a proper counter (96:17-20; 97:9-11): Nonresponsive | 96:22-96:23; 97:1-97:5 | F, H, CS, 401/402, 403, 602, 1002, IMP |
| 100:1-100:4 | 401/402, 403 | | | | |
| 100:7-100:10 | 401/402, 403 | | | | |
| 101:4-101:5 | F, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 101:7-101:7 | F, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 101:9-101:11 | 401/402, 403, | | | | |
| 102:1-102:11 | H, 401/402, 403, 106/IC, 602, 1002 | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 102:14-102:18 | H, MIS, 401/402, 403, | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 106/IC, 602, 1002 | | | | |
| 102:20-102:23 | H, MIS, 401/402, 403, 106/IC, 602, 1002 | 24:11-17 24:20-25:2 | Relevance | 25:3-25:5 | H, 401/402, 403, IMP |
| 106:20-106:21 | F, CS, 401/402, 403, 602 | | | | |
| 106:24-107:2 | F, CS, 401/402, 403, 602 | | | | |
| 107:4-107:8 | F, CS, 401/402, 403, 602 | | | | |
| 107:10-107:16 | F, CS, 401/402, 403, 106/IC, 602 | 107:25-108:1 108:5 108:10-21 | (108:5; 108:16-21): Speculation | 108:7-108:8 | F, H, CS, 401/402, 403, 602 |
| 111:10-111:12 | 401/402, 403, 106/IC, V/A | | | | |
| 111:14-111:16 | 401/402, 403, 106/IC, V/A | | | | |
| 111:18-112:8 | 401/402, 403, 106/IC | 112:9-16 | | | |
| 112:17-112:19 | 401/402, 403, 602 | | | | |
| 112:22-113:3 | 401/402, 403 | | | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | | |
| 113:11-113:14 | 401/402, 403 | | | | |
| 114:24-115:7 | 401/402, 403, 106/IC, V/A | 114:11-23 | | | |
| 115:9-115:11 | 401/402, 403, 106/IC, V/A | 114:11-23 | | | |
| 115:13-115:17 | F, CS, 401/402, 403, 602 | | | | |
| 115:19-115:19 | F, 401/402, 403, 602 | | | | |
| 116:5-116:18 | 401/402, 403, 106/IC | 117:1-4 | | | |
| 116:22-116:25 | 401/402, 403, 106/IC | 117:1-4 | | | |
| 117:15-118:10 | 401/402, 403, 106/IC | 18:11-119:16 | | 119:17-119:20 | H, 401/402, 403, IMP |
| 125:21-125:23 | 401/402, 403 | | | | |
| 126:6-126:6 | F, H, CS, 401/402, 403, | | | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 106/IC, 602, V/A | | | | |
| 126:8-126:11 | F, H, CS, 401/402, 403, 106/IC, 602, V/A | | | | |
| 127:3-127:12 | F, H, CS, 401/402, 403, 602, V/A | | | | |
| 127:21-128:17 | F, H, CS, 401/402, 403, 602, V/A | | | | |
| 130:10-130:13 | 401/402, 403 | | | | |
| 131:3-131:11 | F, H, 401/402, 403, 602 | | | | |
| 131:25-132:7 | F, H, 401/402, 403, 602 | | | | |
| 133:1-133:7 | F, H, CS, 401/402, 403, 106/IC, 602 | 131:25-132:7 133:8-9 | Relevance; Duplicative; Not a proper counter | | |
| 133:10-134:8 | F, H, CS, 401/402, 403, 106/IC, 602 | 131:25-132:7 133:8-9 | Relevance; Duplicative; Not a proper counter | | |
| 134:10-134:10 | F, H, CS, 401/402, 403, 106/IC, 602 | 131:25-132:7 | Relevance; Duplicative; Not a proper counter | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 135:18-136:16 | F, H, CS, 401/402, 403, 106/IC, 602 | | | | |
| 137:18-138:16 | 401/402, 403, 106/IC | | | | |
| 140:14-141:16 | 401/402, 403, 106/IC | 143:15-24 | Relevance | | |
| 143:6-143:14 | H, 401/402, 403, 106/IC, 602, V/A | 114:11-23 | | | |
| 144:7-144:11 | H, 401/402, 403, 106/IC, 602 | 144:12-23 | Relevance | | |
| 145:2-145:12 | H, 401/402, 403, 602 | | | | |
| 146:20-148:10 | H, 401/402, 403, 106/IC, 602, V/A | | | | |
| 148:12-148:16 | H, 401/402, 403, 106/IC, 602, V/A | | | | |
| 150:14-150:25 | H, 401/402, 403, 602 | | | | |
| 151:19-151:21 | 401/402, 403 | | | | |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | | |
| 152:6-152:21 | H, 401/402, 403, 106/IC, 602 | 153:3-5<br>153:7-8 | Nonresponsive | | |
| 152:23-153:1 | H, 401/402, 403, 106/IC, 602 | 153:3-5<br>153:7-8 | Nonresponsive | | |
| 153:16-154:7 | H, 401/402, 403, 106/IC, 602, V/A | 154:8-13<br>155:6-157:25<br>158:3-19<br>158:22-160:12<br>160:21-162:23<br>163:5-164:1<br>164:7-165:12<br>165:20-166:9<br>166:11-167:11<br>167:14-19<br>167:21-25<br>168:2-13<br>168:18<br>168:20<br>168:23-169:17<br>169:21-170:11<br>170:13-171:3<br>171:8-172:20<br>172:22<br>173:6-174:10<br>174:17-24 | Not a proper counter (157:22-24): Leading (158:17-19): Vague; Leading (160:10-12): Leading; Vague (160:21-23): Lack of personal knowledge (163:19-21; 163:23-25): Leading (165:9-11): Calls for expert opinion (166:8-9): Misstates testimony (167:9-11): Misstates evidence (167:18-19): Leading (167:24-25): Lack of | 168:15-16 | F, H, CS, 401/402, 403, IMP |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | personal knowledge (168:9-13): Misleading (168:18): Lack of personal knowledge; Calls for expert opinion (172:14-17): Misleading (172:19-20): Lack of personal knowledge (174:4-9): Misleading, Misstates evidence; Leading | | |
| 175:19-175:20 | F, MIS, 401/402, 403, 106/IC, 602 | 176:3-10 177:24-178:1 178:3-8 | Not a proper counter | 177:15-23; 178:10-11; 178: 13-19 | F, H, CS, MIS, ARG, LEAD, 401/402, 403, 106/IC, 1002, IMP |
| 175:23-176:2 | F, MIS, 401/402, 403, 106/IC, 602 | 176:3-10 177:24-178:1 178:3-8 | Not a proper counter | 177:15-23; 178:10-11; 178: 13-19 | F, H, CS, MIS, ARG, LEAD, 401/402, 403, 106/IC, 1002, IMP |
| 179:4-179:12 | H, CS, MIS, 401/402, 403, 106/IC, 602 | 180:17-25 | Not a proper counter | 181:1-3 | F, H, MIS, 401/402, 403, 106/IC, IMP |
| 179:15-179:24 | F, H, CS, MIS, 401/402, 403, 106/IC, 602 | 131:25-132:7 133:8-9 180:17-25 | Relevance; Duplicative; Not a proper counter | 181:1-3 | F, H, MIS, 401/402, 403, 106/IC, IMP |

| Sunny Dua – November 21, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 180:2-180:13 | F, H, CS, MIS, 401/402, 403, 106/IC | 131:25-132:7 133:8-9 180:17-25 | Relevance; Duplicative; Not a proper counter | 181:1-3 | F, H, MIS, 401/402, 403, 106/IC, IMP |
| 181:8-181:20 | 401/402, 403, 106/IC, COLL | 183:11-14 183:21-23 184:6-8 184:10 184:12-14 184:16 184:18-19 | Not a proper counter (183:21-23): Calls for expert opinion (184:6-8; 184:12-14; 184:18): Speculation, Calls for expert opinion | 183:15-17; 183:19 | F, H, CS, 401/402, 403, 602, IMP |
| 182:4-183:6 | 401/402, 403, 106/IC | 183:11-14 183:21-23 184:6-8 184:10 184:12-14 184:16 184:18-19 | Not a proper counter (183:21-23): Calls for expert opinion (184:6-8; 184:12-14; 184:18): Speculation; Calls for expert opinion | 183:15-17; 183:19 | F, H, CS, 401/402, 403, 602, IMP |

**Monica Sharma – November 22, 2019**

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 5:9-5:11 | H | | | | |
| 7:9-7:11 | H | | | | |
| 8:20-8:23 | H, V/A | | | | |
| 10:12-11:9 | H, 401/402, 403, V/A, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 11:12-11:17 | H, 401/402, 403, V/A, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 11:23-12:11 | H, 401/402, 403, F, 602, CS, IC | 12:12-20 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 12:21-13:4 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge | | |
| 13:18-14:8 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 15:17-18:22 | H, 401/402, 403 | | | | |
| 19:2-20:10 | H, 401/402, 403 | | | | |
| 20:14-21:25 | H, 401/402, 403 | | | | |
| 22:17-22:22 | H, 401/402, 403, V/A | | | | |
| 22:25-23:15 | H, 401/402, 403, V/A, 602 | | | | |
| 24:17-24:23 | H, 401/402, 403 | | | | |
| 25:3-25:13 | H, 401/402, 403 | | | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 25:23-26:14 | H, 401/402, 403 | | | | |
| 26:17-27:24 | H, 401/402, 403, V/A | | | | |
| 28:1-28:11 | H, 401/402, 403 | | | | |
| 28:20-29:3 | H, 401/402, 403 | | | | |
| 29:7-29:9 | H, IC | 29:10-14 | | | |
| 29:15-31:6 | H, 401/402, 403, F, 602, CS, IC | 29:7-14 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 31:8-31:9 | H, 401/402, 403, F, 602, CS, IC | 29:7-14 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 31:11-33:10 | H, 401/402, 403, F, 602, CS, IC | 29:7-14 161:11-2 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | personal knowledge | | |
| 33:14-34:5 | H, 401/402, 403, F, 602, CS, IC | 29:7-14 34:6-22 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 34:23-35:16 | H, 401/402, 403, F, 602, CS, IC | 29:7-14 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 35:23-36:2 | H, 401/402, 403, F, 602, CS, IC | 36:3-7 | | | |
| 36:17-37:19 | H, 401/402, 403, F, 602, CS, MIS, IC | 36:3-7 | | | |
| 37:21-41:5 | H, 401/402, 403, F, 602, CS, IC | 36:3-7 | | | |
| 41:22-41:24 | H, 401/402, 403, IC | 36:3-7 | | | |
| 42:1-42:1 | H, 401/402, 403, IC | 36:3-7 | | | |
| 42:4-43:16 | H, 401/402, 403, F, 602, CS, V/A, IC | 36:3-7 | | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 43:19-44:5 | H, 401/402, 403, F, 602, CS, V/A, IC | 36:3-7 | | | |
| 44:9-44:10 | H, 401/402, 403, F, 602, CS, V/A, IC | 36:3-7 | | | |
| 44:12-44:18 | H, 401/402, 403, F, 602, CS, V/A, IC | 36:3-7 | | | |
| 44:20-46:11 | H, 401/402, 403, F, 602, CS, IC | 36:3-7 | | | |
| 46:19-47:22 | H, 401/402, 403, F, 602, CS, V/A, IC | 36:3-7 | | | |
| 48:13-49:4 | H, 401/402, 403, IC | | | | |
| 49:11-52:5 | H, 401/402, 403, F, 602, CS, V/A, IC | 52:6-9 161:11-24 162:2-163:14 | Relevance; Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 52:15-52:18 | H, 401/402, 403, F, 602, CS, IC | 52:6-9 161:11-24 162:2-163:14 | Relevance; Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 52:21-52:21 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 52:23-53:1 | H, 401/402, 403, F, 602, CS, HYPO, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 53:4-53:5 | H, 401/402, 403, F, 602, CS, HYPO, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 53:7-53:11 | H, 401/402, 403, F, 602, CS, HYPO, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 53:17-54:13 | H, IC, F, 602, CS, V/A, IC | - | | | |
| 54:22-54:23 | H, F, 602, CS, V/A, IC | - | | | |
| 54:25-55:6 | H, F, 602, CS, V/A, IC | - | | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 55:15-55:25 | H, F, 602, CS | - | | | |
| 56:13-58:9 | H, 401/402, 403, F, 602, CS, COM, IC | 58:6-9 58:12-21 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 58:12-58:21 | H, 401/402, 403, F, 602, CS, COM, IC | 58:6-9 58:12-21 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 58:23-59:3 | H, 401/402, 403, IC | 58:6-9 58:12-21 59:4-19 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 59:24-60:6 | H, 401/402, 403, IC | 60:7-23 61:3-19 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | 60:24-61:2 | H, 401/402, 403, F, 602, CS |
| 61:22-62:1 | H, 401/402, 403, F, 602, CS, IC | 60:7-23 61:3-19 | Not proper counter; Nonresponsive; | 61:20-21 | H, 401/402, 403, F, 602, CS |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Speculation; Lack of personal knowledge | | |
| 62:11-64:22 | H, 401/402, 403, IC | 64:23-65:4 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 65:11-66:21 | H, 401/402, 403, F, 602, CS, IC | 65:18-20 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 66:24-68:15 | H, 401/402, 403, F, 602, CS, IC | 65:18-20 67:15-68:5 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 68:18-68:25 | H, 401/402, 403, F, 602, CS, IC | 65:18-20 67:15-68:5 69:2-8 69:11-70:24 161:11-24 162:2-163:14 | Nonresponsive; Prejudicial; Cumulative; Relevance; Not proper counter; Speculation; Lack of personal knowledge; Duplicative | | |
| 73:7-73:15 | H, 401/402, 403, IC | 73:16-18 | Cumulative | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | | | |
| 73:19-74:8 | H, 401/402, 403 | | | | |
| 75:3-77:5 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 77:18-79:14 | H, 401/402, 403, F, 602, CS, IC | 81:10-19 82:1-4 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 79:17-79:23 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 80:1-81:1 | H, 401/402, 403, F, 602, CS | | | | |
| 81:20-81:25 | H, 401/402, 403, IC | 81:10-19 82:1-4 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 83:8-83:17 | H, 401/402, 403 | | | | |
| 85:8-85:21 | H, 401/402, 403 | | | | |
| 86:3-88:5 | H, 401/402, 403, F, 602, CS | | | | |
| 88:12-90:6 | H, 401/402, 403, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 90:14-93:11 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 93:14-93:18 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 93:20-93:23 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 94:7-94:15 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 94:17-97:11 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 100:10-100:21 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 100:24-101:13 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 101:20-101:24 | H, 401/402, 403, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 102:7-102:23 | H, 401/402, 403, F, 602, CS, V/A, IC | 88:12-16 | Duplicative; Not a proper counter | | |
| 103:17-104:10 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 104:23-105:19 | H, 401/402, 403, MIS | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 106:4-106:12 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 106:17-106:19 | H, 401/402, 403, F, 602, CS, IC | 106:11-13 106:17-19 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | personal knowledge; Duplicative | | |
| 106:21-108:17 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 109:1-109:3 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 109:5-109:7 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 109:9-109:15 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 109:18-109:20 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 109:22-110:15 | H, 401/402, 403, F, 602, CS, IC | 110:16-20 110:23-111:5 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 111:20-111:23 | H, 401/402, 403, IC | 110:16-20, 110:23-111:5 161:11-24, 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 112:16-113:6 | H, 401/402, 403 | | | | |
| 113:25-114:15 | H, 401/402, 403, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 114:17-116:10 | H, 401/402, 403, V/A, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 116:13-117:4 | H, 401/402, 403, V/A, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of | | |

| **Monica Sharma – November 22, 2019** |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|---|---|---|---|---|---|
| | | | personal knowledge | | |
| 117:6-118:15 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 118:23-119:7 | H, 401/402, 403, F, 602, CS, IC | 119:8-10 119:12-17 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | 119:19-120:2; 120:4 | H, 401/402, 403, F, 602, CS, IC, COM |
| 123:19-124:3 | H, 401/402, 403, F, 602, CS | | | | |
| 124:8-125:1 | H, F, 602 | | | | |
| 125:12-127:7 | H, 401/402, 403, F, 602, CS, V/A, IC | 125:2-5 125:8-9 | Not a proper counter; Relevance | | |
| 127:9-127:11 | H, 401/402, 403, F, 602, CS, V/A | | | | |
| 128:9-129:14 | H, 401/402, 403, F, 602, CS | | | | |
| 129:17-131:1 | H, 401/402, 403 | | | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 131:4-131:22 | H, 401/402, 403, F, 602, CS | | | | |
| 132:5-132:14 | H, 401/402, 403 | | | | |
| 133:24-135:22 | H, 401/402, 403, F, 602, CS, V/A, IC | 134:4-6 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 135:25-136:2 | H, 401/402, 403, F, 602, CS, V/A, IC | 134:4-6 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 136:4-137:6 | H, 401/402, 403, F, 602, CS, IC | 134:4-6 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 137:20-138:7 | H, 401/402, 403, F, 602, CS, IC | 134:4-6 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 138:17-139:10 | H, 401/402, 403, F, 602, CS, IC | 134:4-6 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 139:20-140:21 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 141:1-141:20 | H, 401/402, 403, V/A, IC | 140:22-25 141:21-142:1 142:9-143:1 | Not a proper counter; Attorney colloquy | | |
| 143:3-143:8 | H, 401/402, 403, F, 602, CS, V/A, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 143:10-143:13 | H, 401/402, 403, F, 602, CS, V/A, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 143:15-143:24 | H, 401/402, 403, F, 602, CS, V/A, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 144:8-144:18 | H, 401/402, 403, F, 602, CS, AFN, IC | 145:13-16 | Relevance; Not proper counter | | |
| 144:22-145:1 | H, 401/402, 403, F, 602, CS, AFN, IC | 145:13-16 | Relevance; Not proper counter | | |
| 145:3-145:12 | H, 401/402, 403, F, 602, CS, AFN, IC | 145:13-16 | Relevance; Not proper counter | | |
| 145:17-146:3 | H, 401/402, 403, F, 602, CS, AFN, IC | 145:13-16 | Relevance; Not proper counter | | |
| 147:1-149:5 | H, 401/402, 403, F, 602, CS, IC | 148:9-11 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 149:21-149:24 | H, 401/402, 403, F, 602, CS, AA, IC | 148:9-11 149:13-16 149:19 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative; Relevance | | |
| 150:2-150:6 | H, 401/402, 403, F, 602, CS, AA, IC | 148:9-11 149:13-16 149:19 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Duplicative; Relevance | | |
| 150:10-153:7 | H, 401/402, 403, F, 602, CS, IC | 152:23-153:4 | Not a proper counter; Duplicative | | |
| 153:10-155:3 | H, 401/402, 403, F, 602, CS, IC | 154:7-10 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge; Duplicative | | |
| 155:10-157:6 | H, 401/402, 403, F, 602, CS, IC | 161:11-24 162:2-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of personal knowledge | | |
| 157:22-158:15 | H, 401/402, 403, F, 602, CS | | | | |
| 158:18-159:1 | H, 401/402, 403 | | | | |
| 160:21-160:24 | H, 401/402, 403, V/A | | | | |
| 161:5-161:10 | H, 401/402, 403, F, 602, IC | 61:11-163:14 | Not proper counter; Nonresponsive; Speculation; Lack of | | |

| Monica Sharma – November 22, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | personal knowledge; Attorney colloquy | | |

**Pat Gelsinger – November 25, 2019**

| Pat Gelsinger – November 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:7-8:9 | | | | | |
| 8:12-8:13 | | | | | |
| 9:23-11:15 | F, 602, CS, 401/402, 403, V/A, IC | 10:13-11:2 11:17-12:11 | | 12:12-13:12 | F, 602, CS, 401/402, 403, V/A, HYPO |
| 13:13-16:7 | H, 401/402, 403, VA, IC | 16:8-12 | | | |
| 16:24-17:1 | H, 401/402, 403 | | | | |
| 17:12-18:16 | H, F, 602, CS, 401/402, 403, V/A, IC | 17:2-11 18:17-19:7 | | | |
| 19:8-19:17 | F, 602, CS, 401/402, 403, V/A, IC | 19:18-20:1 | | | |
| 20:7-21:1 | H, F, 602, CS, 401/402, 403, V/A, IC | 23:16-24:24 25:1-25 | | | |
| 21:4-21:11 | H, F, 602, CS, 401/402, 403, V/A, IC | 23:16-24:24 25:1-25 | | | |
| 21:13-22:4 | H, F, 602, CS, 401/402, 403, V/A, IC | 23:16-24:24 25:1-25 | | | |

| Pat Gelsinger – November 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 22:8-22:19 | H, F, 602, CS, 401/402, 403, V/A, IC | 23:16-24:24 25:1-25 | | | |
| 22:22-23:15 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN | 20:8-14 20:22-21:1 21:4-11 21:13-22:4 22:6-19 22:22-23:8 23:16-24:24 25:1-25 | Relevance, Prejudicial, Improper Counter, Lack of personal knowledge, Speculation | 23:9-15 | F, 602, CS, 401/402, 403, LC, E, V/A, AFN |
| 26:4-26:5 | 401/402, 403 | | | | |
| 29:12-29:19 | H, F, 602, CS, 401/402, 403, V/A, IC | 26:10-29:11 | | | |
| 29:22-30:9 | H, F, 602, CS, 401/402, 403, V/A, IC | 26:10-29:11 | | | |
| 30:12-30:20 | H, F, 602, CS, 401/402, 403, V/A, IC | 26:10-29:11 30:10-11 | | | |
| 30:23-32:10 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS | 26:10-29:11 | | | |

| Pat Gelsinger – November 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 32:14-34:8 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG | 26:10-29:11 | | | |
| 34:10-35:6 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG | 26:10-29:11 | | | |
| 35:8-35:10 | H, F, 602, CS, 401/402, 403, V/A, IC | 26:10-29:11 | | | |
| 37:10-37:13 | F, 602, CS, 401/402, 403, V/A | | | | |
| 40:7-41:5 | H, F, 602, CS, 401/402, 403, V/A, IC | 37:16-39:9 | | | |
| 41:7-42:10 | H, F, 602, CS, 401/402, 403, V/A, IC | 37:16-39:9 | | | |
| 42:12-42:14 | H, F, 602, CS, 401/402, 403, V/A, IC, HYPO, AFN | 37:16-39:9 | | | |

| Pat Gelsinger – November 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 42:16-43:16 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS | 37:16-39:9 | | | |
| 45:14-46:25 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS | 43:17-18 44:6-45:13 | | | |
| 47:8-47:9 | - | | | | |
| 47:17-48:8 | H, F, 602, CS, 401/402, 403, V/A, IC | 47:8-16 | Relevance, Prejudicial – wasting time, Not a proper counter, Attorney colloquy, Not a question | | |
| 48:10-50:8 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG | 49:7-50:3 | Not a proper counter | | |
| 50:10-50:18 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG | | | | |

**Pat Gelsinger – November 25, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 50:21-52:1 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC, IC | 52:10-12<br>52:14-53:4 | | | |
| 52:3-52:12 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 52:10-12<br>52:14-53:4<br>57:19-22<br>58:4-11 | Not a proper counter | | |
| 52:14-53:9 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 54:5-8<br>54:11-20<br>57:19-22<br>58:4-11 | Not a proper counter; Duplicative | | |
| 53:11-53:23 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22<br>58:4-11 | | | |
| 54:5-54:8 | F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22<br>58:4-11 | | | |

| Pat Gelsinger – November 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 54:11-54:24 | F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22 58:4-11 | | | |
| 55:2-55:23 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22 58:4-11 | | | |
| 56:1-56:9 | F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22 58:4-11 | | | |
| 56:12-57:8 | F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22 58:4-11 | | | |
| 57:10-57:18 | F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, LC | 57:19-22 58:4-11 | | | |
| 58:12-58:22 | F, 602, CS, 401/402, 403, V/A | | | | |
| 59:6-59:14 | H, F, 602, CS, 401/402, 403, V/A | | | | |

| Pat Gelsinger – November 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 59:17-60:19 | H, F, 602, CS, 401/402, 403, V/A, IC | 60:20-61:5 61:24-62:17 | Speculation | | |
| 61:6-61:15 | F, 602, CS, 401/402, 403, V/A, IC | 60:20-61:5 61:24-62:17 | | | |
| 62:21-62:22 | - | 62:23-63:2 | | | |
| 63:14-64:13 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN | 62:23-63:2 64:10-13 64:16-19 64:22-66:3 | Not a proper counter; Duplicative | 64:16 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, IMP, D |
| 64:17-64:19 | F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN | 62:23-63:2 64:10-13 64:16-19 64:22-66:3 | Not a proper counter; Duplicative | | |
| 64:22-67:3 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG LC, 1002 | 62:23-63:2 64:10-13 64:16-19 64:22-66:3 | Not a proper counter; Duplicative | | |
| 67:5-68:13 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002, AA | 62:23-63:2 64:10-13 64:16-19 64:22-66:3 | Not a proper counter; Duplicative | | |
| 70:6-70:7 | - | - | | | |

**Pat Gelsinger – November 25, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 71:4-72:13 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002 | 69:2-70:3 70:6-18 72:16-22 73:1-16 | Not a proper counter; Duplicative | 72:16-17 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002, D, IMP |
| 72:18-72:22 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002 | 69:2-70:3 70:6-18 72:16-22 73:1-16 | Not a proper counter; Duplicative | | |
| 73:1-75:5 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002 | 69:2-70:3 70:6-18 72:16-22 73:1-16 | Not a proper counter; Duplicative | | |
| 75:7-76:22 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002 | 69:2-70:3 70:6-18 72:16-22 73:1-16 | Not a proper counter; Duplicative | | |
| 76:24-77:3 | H, F, 602, CS, 401/402, 403, V/A, IC, MIS, AFN, ARG, 1002 | 69:2-70:3 70:6-18 72:16-22 73:1-16 | Not a proper counter; Duplicative | | |

**Chandra Prathuri – November 26, 2019**

| | | | | | |
|---|---|---|---|---|---|
| **Chandra Prathuri – November 26, 2019** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:24-9:15 | 401/402/403; IC | [June 14-15, 2022]<br><br>29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |
| 57:20-58:13 | F; 602; CS; 401/402/403; V/A; AFN; IC; A/901 | 57:14-57:19; 60:2-60:4; 60:7-60:13; 197:21-198:9<br><br>[June 14-15, 2022]<br><br>104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2;132:7-132:14; 132:17-132:22; 133:2-133:17; | Not a proper counter; Rule of completeness; Lacks foundation; Vague and ambiguous; Relevance; Prejudicial; Hearsay; Duplicative; Cumulative; | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not the best evidence; Asked and answered | | |
| 60:2-60:13 | F; 602; CS; 401/402/403; V/A; HYPO; IC | 57:14-57:25; 58:2-58:4; 58:6-58:7; 58:9-58:13; 197:21-198:9 <br><br> [June 14-15, 2022] <br><br> 104:21-105:2; 105:5; 105:7-05:8; 105:17-105:19; 106:1-06:2; 132:7-132:14; 132:17-132:22; 133:2-133:17; 152:18-153:11; 155:15-155:18; 155:21-156:13 | Not a proper counter; Rule of completeness; Lacks foundation; Vague and ambiguous; Relevance; Prejudicial; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |
| 61:14-61:20 | F; 602; CS; 401/402/403; V/A; IC | 22:20-23:2; 27:13-27:19; 27:22-28:2; 32:7-32:12; 32:15-33:12; 33:14-33:17; 33:21-34:11; 34:13-34:23; 61:5-61:6; 61:8-61:12; 61:22-61:25; 62:4-62:10; 62:21-62:24; 63:2-63:5; 63:7-64:2; 64:5-64:22; 64:24-65:1; 65:4-65:11; 65:13-65:15; 65:17-65:23; 65:25-66:2; 66:5-66:13; 66:15-66:19; 66:22-67:1; 67:14-67:16; 67:18-68:8; 68:10-68:12; 68:15-68:18; 68:20; 68:23-69:1; 70:4-70:5; 70:7-70:9; 70:18-71:14; 71:17-71:21; | Not a proper counter; Rule of completeness; Calls for expert opinion; Vague and ambiguous; Speculation; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Asked and answered; | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 71:24-72:4; 72:7-72:10; 72:12-72:13; 72:17-72:20; 72:22-72:23; 73:1-73:4; 73:6-73:11; 204:21-205:7; 205:9-205:18; 205:20-205:21; 205:23-206:4 [June 14-15, 2022] 104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2; 132:7-132:14; 132:17-132:22; 133:2-133:17; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 152:18-153:11; 155:15-155:18; 155:21-156:13 | Lacks foundation | | |
| 61:22-62:10 | F; 602; CS; 401/402/403; V/A; AFN; HYPO; MIS; IC | 22:20-23:2; 27:13-27:19; 27:22-28:2; 32:7-32:12; 32:15-33:12; 33:14-33:17; 33:21-34:11; 34:13-34:23; 61:5-61:6; 61:8-61:12; 61:14; 61:16-61:20; 62:21-62:24; 63:2-63:5; 63:7-64:2; 64:5-64:22; 64:24-65:1; 65:4-65:11; 65:13-65:15; 65:17-65:23; 65:25-66:2; 66:5-66:13; 66:15-66:19; 66:22-67:1; 67:14-67:16; 67:18-68:8; | Not a proper counter; Rule of completeness; Calls for expert opinion; Vague and ambiguous; Speculation; Leading; Relevance; Prejudicial; Duplicative; Cumulative; | | |

**Chandra Prathuri – November 26, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 68:10-68:12; 68:15-68:18; 68:20; 68:23-69:1; 70:4-70:5; 70:7-70:9; 70:18-71:14; 71:17-71:21; 71:24-72:4; 72:7-72:10; 72:12-72:13; 72:17-72:20; 72:22-72:23; 73:1-73:4; 73:6-73:11; 204:21-205:7; 205:9-205:18; 205:20-205:21; 205:23-206:4<br><br>[June 14-15, 2022]<br><br>104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2; 132:7-132:14; 132:17-132:22; 133:2-133:17; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-39:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 152:18-153:11; 155:15-155:18; 155:21-156:13 | Not the best evidence; Asked and answered; Lacks foundation | | |
| 62:21-66:13 | F; 602; CS; 401/402/403; ARG; V/A; AFN; HYPO; MIS; IC; COM; AA | 22:20-23:2; 27:13-27:19; 27:22-28:2; 32:7-32:12; 32:15-33:12; 33:14-33:17; 33:21-34:11; 34:13-34:23; 61:5-61:6; 61:8-61:12; 61:14; 61:16-61:20; 61:22-61:25; 62:4-62:10; 66:15-66:19; 66:22-67:1; 67:14-67:16; 67:18-68:8; | Not a proper counter; Rule of completeness; Calls for expert opinion; Vague and ambiguous; Speculation; Leading; | | |

**Chandra Prathuri – November 26, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 68:10-68:12; 68:15-68:18; 68:20; 68:23-69:1; 70:4-70:5; 70:7-70:9; 70:18-71:14; 71:17-71:21; 71:24-72:4; 72:7-72:10; 72:12-72:13; 72:17-72:20; 72:22-72:23; 73:1-73:4; 73:6-73:11; 204:21-205:7; 205:9-205:18; 205:20-205:21; 205:23-206:4<br><br>[June 14-15, 2022]<br><br>[104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2]; 132:7-132:14; 132:17-132:22; 133:2-133:17; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 152:18-153:11; 155:15-155:18; 155:21-156:13 ; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; | Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Asked and answered; Lacks foundation | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7 | | | |
| 67:14-69:1 | F; 602; CS; H; 401/402/403; ARG; V/A; AFN; MIS; IC; AA | 22:20-23:2; 27:13-27:19; 27:22-28:2; 32:7-32:12; 32:15-33:12; 33:14-33:17; 33:21-34:11; 34:13-34:23; 61:5-61:6; 61:8-61:12; 61:14; 61:16-61:20; 61:22-61:25; 62:4-62:10; 62:21-62:24; 63:2-63:5; 63:7-64:2; 64:5-64:22; 64:24-65:1; 65:4-65:11; 65:13-65:15; 65:17-65:23; 65:25-66:2; 66:5-66:13; 66:15-66:19; 66:22-67:1; 70:4-70:5; 70:7-70:9; 70:18-71:14; 71:17-71:21; 71:24-72:4; 72:7-72:10; 72:12-72:13; 72:17-72:20; 72:22-72:23; 73:1-73:4; 73:6-73:11; 204:21-205:7; 205:9-205:18; 205:20-205:21; 205:23-206:4<br><br>[June 14-15, 2022]<br><br>[104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2]; 132:7-132:14; | Not a proper counter; Rule of completeness; Calls for expert opinion; Vague and ambiguous; Speculation; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Asked and answered; Lacks foundation | | |

| | | Chandra Prathuri – November 26, 2019 | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 132:17-132:22; 133:2-133:17; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 152:18-153:11; 155:15-155:18; 155:21-156:13 ; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7 | | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 78:10-78:24 | F; 602; CS; H; 401/402/403; V/A; AFN; IC; COM; A/901 | 77:12-77:18; 77:24-78:8; 79:1-79:2; 79:4-79:7 <br><br> [June 14-15, 2022] <br><br> 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | Not a proper counter; Rule of completeness; Calls for expert opinion; Vague and ambiguous; Speculation; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Asked and answered; Lacks foundation | | |
| 99:10-99:23 | CS; H; 401/402/403; V/A; AFN; MIS; IC; A/901 | 100:3-100:8; 100:10-100:24 <br><br> [June 14-15, 2022] <br><br> 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; | Not a proper counter; Rule of completeness; Calls for expert opinion; Vague and ambiguous; Speculation; Leading; Relevance; Prejudicial; | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | Duplicative; Cumulative; Not the best evidence; Asked and answered; Lacks foundation | | |
| 119:9-120:24 | F; 602; CS; H; 401/402/403; V/A; AFN; IC; COM; A/901 | 102:15-107:19; 107:22-107:24; 108:1-111:13; 111:17-117:18; 117:22-119:8<br><br>[June 14-15, 2022]<br><br>104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2; 152:18-153:11; 155:15-155:18; 155:21-156:13 ; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; | Not a proper counter; Rule of completeness; Lacks foundation; Vague and ambiguous; Speculation; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

**Chandra Prathuri – November 26, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14; 342:15-342:19; 342:21-343:7; 343:14-343:18; 343:21-344:6; 346:22-347:2; 347:4-347:8; 347:10-347:11; 347:13-347:19; 347:21-347:22; 348:3-348:18; 348:20-348:21; 349:2-349:17; 357:4-357:8; 357:12-357:13; 357:15-357:17; 357:19-357:20; 358:7-358:21; 360:14-361:11; 362:15-363:2; 363:6-363:7; 363:9-363:10; 363:13-363:16; 363:18-363:19; 363:22-364:8; 364:10-365:7; 365:9-365:20 | | | |
| 121:3-122:3 | F; 602; CS; 401/402/403; | | | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A; HYPO; A/901 | | | | |
| 168:11-169:15 | F; 602; CS; 701/702; 401/402/403; V/A; AFN; HYPO; IC | 163:13-163:17; 166:8-166:22; 166:24-167:11; 167:13-167:25; 168:5-168:9; 169:17-170:8 | Not a proper counter; Rule of completeness; Incomplete; Not the best evidence; Lacks foundation; Relevance; Prejudicial; Hearsay; Speculation | | |
| 176:25-178:23 | F; 602; CS; H; 701/702; 401/402/403; V/A; AFN; HYPO; MIS; IC; S; A/901 | 173:15-174:12; 174:14-174:22; 174:24-175:1; 175:3-175:13; ;<br><br>[June 14-15, 2022]<br><br>104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2; 132:7-132:14; 132:17-132:22; 133:2-133:17; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18; 152:18-153:11; 155:15- | Not a proper counter; Rule of completeness; Lacks foundation; Speculation; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 155:18; 155:21-156:13 ; 344:8-344:11; 344:14-344:20; 344:22-345:1; 345:6-345:11; 345:13-346:1; 346:4-346:5; 346:9-346:20; 402:15-404:11; 404:14-404:18; 404:20-405:12; 405:18-406:10; 406:13-406:19; 406:21-406:22; 407:2-407:3; 407:5-407:6; 407:8-407:10; 407:12-408:12; 409:10-409:11; 409:14-409:21; 410:1-410:2; 410:5-410:13; 410:15-412:6; 413:12-413:19; 413:22-414:6; 414:8-414:11; 414:14-414:19; 414:21-414:22; 415:4-415:13; 415:15-415:17; 415:21-416:7; 417:15-419:5; 419:7-419:20; 500:1-501:7 | | | |
| 197:21-198:9 | F; 602; CS; 401/402/403; V/A; IC; AA | 57:14-57:25; 58:2-58:4; 58:6-58:7; 58:9-58:13; 60:2-60:4; 60:7-60:13<br><br>[June 14-15, 2022]<br><br>104:21-105:2; 105:5; 105:7-105:8; 105:17-105:19; 106:1-106:2]; 132:7-132:14; 132:17-132:22; 133:2-133:17; 147:15-148:13; 148:15-148:20; 148:22-149:11; | Not a proper counter; Rule of completeness; Lacks foundation; Vague and ambiguous; Relevance; Prejudicial; Hearsay; Duplicative; Cumulative; Not the best evidence; | | |

**Chandra Prathuri – November 26, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 149:14-149:21; 134:2-134:17; 134:20-135:5; 135:7-135:10; 135:12-135:19; 135:22-136:5; 136:7-136:19; 138:6-139:17; 139:20-140:3; 140:8-140:12; 140:15-140:21; 141:1-141:15; 141:18-141:20; 141:22-142:1; 142:3-142:5; 142:7-142:9; 142:12-142:18 | Asked and answered | | |
| 199:1-200:11 | F; 602; CS; H; 401/402/403; V/A; AFN; HYPO; S; A/901 | [June 14-15, 2022] <br><br> 29:12-29:15; 29:19-29:20; 30:1-30:2; 30:4-30:8; 30:13-30:19; 30:21-31:1; 31:3-32:18; 34:22-36:8; 36:19-38:17; 38:20-38:22; 39:2-39:5; 42:21-43:12; 54:15-54:18; 54:21-54:22; 55:3-55:6; 55:8-56:20; 56:22-57:6; 57:8-57:17; 57:20-58:7; 58:9-58:10; 58:13-58:17; 58:19-58:20; 58:22-59:1; 59:3-59:18; 59:21-60:3; 60:5-60:12; 60:15-60:20; 60:22-61:1; 61:4-61:7; 61:9-61:10; 61:13-61:16; 61:18-62:4; 63:6-63:21; 64:2-64:8; 64:10-64:18; 64:21-65:2; 210:11-210:12; 210:14-210:20; 210:22-211:21; 212:3-212:14 | Not a proper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial; Vague and ambiguous; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

**Rangarajan Raghuram – November 26, 2019**

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:16-8:17 | | | | | |
| 8:22-8:22 | | | | | |
| 10:24-11:9 | 401/402, 403, IC | 11:10-18 | | | |
| 11:24-12:18 | H, F, 602, CS, 401/402, 403, V/A, AFN, HYPO, ARG | | | | |
| 12:21-13:6 | H, CS, 401/402, 403, V/A | | | | |
| 13:9-13:10 | H, F, 401/402 | | | | |
| 13:13-14:12 | H, F, 602, CS, 401/402, 403, V/A, IC | 14:13-14 | | | |
| 14:15-15:1 | H, F, 602, CS, 401/402, 403, V/A, IC | 14:13-14 | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 15:3-15:17 | H, F, 602, CS, 401/402, 403, V/A, IC, E | | | | |
| 15:20-16:19 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG | 16:15-19 | Duplicative; Not a proper counter | | |
| 16:21-17:25 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG | | | | |
| 18:3-18:6 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002 | | | | |
| 18:9-18:25 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002 | | | | |
| 19:5-19:7 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 19:10-20:22 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | | | | |
| 20:24-21:8 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | | | | |
| 21:10-22:4 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | | | | |
| 22:7-22:13 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | | | | |
| 22:15-22:22 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | | | | |

**Rangarajan Raghuram – November 26, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 22:24-23:18 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | 24:19-20 24:22 | Duplicative; Not a proper counter | | |
| 23:20-23:23 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | 24:19-20 24:22 | | | |
| 23:25-24:3 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | 24:19-20 24:22 | | | |
| 24:7-24:8 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | 24:19-20 24:22 | | | |
| 24:10-24:15 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002, AA | 24:19-20 24:22 | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 24:17-24:20 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002 | 24:19-20 24:22 | | | |
| 24:22-25:2 | H, F, 602, CS, 401/402, 403, V/A, IC, 1002 | 25:6-8 25:10 | Duplicative; Not a proper counter | | |
| 25:4-25:8 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002 | 25:6-8 25:10 | | | |
| 25:10-25:10 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, ARG, 1002 | 25:6-8 25:10 | | | |
| 25:15-26:10 | F, 602, CS, 401/402, 403, V/A, IC, AFN, ARG, 1002 | 25:11-14 | | | |
| 26:12-26:18 | F, 602, CS, 401/402, 403, V/A, IC, AFN, ARG, 1002 | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 26:20-26:25 | F, 602, CS, 401/402, 403, V/A, IC, AFN, ARG, 1002 | | | | |
| 27:19-27:25 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 28:2-28:12 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 28:14-28:18 | H, F, 602, CS, 401/402, 403, V/A, IC | 28:13 | Relevance | | |
| 28:25-29:5 | F, 602, CS, 401/402, 403, V/A, IC | 29:10-15 | Duplicative; Not a proper counter | | |
| 29:7-29:15 | F, 602, CS, 401/402, 403, V/A | | | | |
| 29:18-29:22 | H, 401/402, 403 | | | | |
| 30:1-30:2 | F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 30:5-30:17 | F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN | | | | |
| 30:19-30:19 | F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN | | | | |
| 30:21-31:1 | H, F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN | | | | |
| 31:3-31:25 | F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN | | | | |
| 32:12-32:24 | F, 602, CS, 401/402, 403, V/A | | | | |
| 33:2-33:21 | H, F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN | | | | |
| 34:2-36:12 | H, F, 602, CS, 401/402, 403, V/A, IC | 32:23-33:17 34:2-35:3 | Duplicative; Not a proper counter; Relevance | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 36:22-36:23 | H, PRIV, 401/402, 403 | | | | |
| 37:7-37:7 | 401/402, 403 | | | | |
| 37:14-38:3 | H, 401/402, 403, V/A | | | | |
| 38:8-38:12 | F, 602, CS, 401/402, 403 | | | | |
| 38:15-38:16 | H, F, 401/402, 403 | | | | |
| 38:18-38:20 | H, F, 602, CS, 401/402, 403, IC | 38:17 | Relevance; Attorney colloquy | | |
| 38:22-40:19 | H, F, 602, CS, 401/402, 403, V/A, 1002, IC | 40:4-40:19 40:21-24 | Duplicative; Not a proper counter | | |
| 40:21-40:24 | F, 602, CS, 401/402, 403, V/A | | | | |
| 41:2-42:12 | F, 602, CS, 401/402, 403, V/A, LC, E, MIS, ARG, AFN, IC | 42:14-17 | Duplicative; Not a proper counter | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 42:14-42:17 | F, 602, CS, 401/402, 403, V/A, LC, E, MIS, ARG, AFN | | | | |
| 42:20-42:22 | F, 602, CS, 401/402, 403 | | | | |
| 42:25-43:5 | H, F, 602, CS, 401/402, 403, V/A, IC, 1002 | 42:23-24 | Nonresponsive | | |
| 43:7-43:10 | H, F, 602, CS, 401/402, 403, V/A, IC, 1002 | 43:11-13 | | | |
| 43:14-43:16 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 43:19-44:1 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 44:3-5 | Duplicative; Not a proper counter | | |
| 44:3-44:17 | F, 602, CS, 401/402, 403, V/A, AFN, MIS | | | | |
| 44:19-44:20 | F, 602, CS, 401/402, 403, V/A, AFN, MIS | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 44:22-45:11 | F, 602, CS, 401/402, 403, V/A, AFN, MIS | | | | |
| 45:14-45:15 | H, F, 401/402, 403 | | | | |
| 45:17-45:17 | H, F, 602, CS, 401/402, 403, IC | 45:18 | Relevance; Nonresponsive | | |
| 45:19-45:21 | H, F, 401/402, 403 | | | | |
| 45:24-46:3 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 46:5-46:20 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 46:22-48:8 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 48:10-48:15 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 48:17-48:19 | F, 602, CS, 401/402, 403, V/A | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 48:24-49:5 | F, 602, CS, 401/402, 403, V/A | | | | |
| 49:7-49:13 | F, 602, CS, 401/402, 403, V/A, LC | | | | |
| 49:15-49:20 | F, 602, CS, 401/402, 403, V/A, LC | 49:12-13 49:15-17 | Duplicative; Not a proper counter | | |
| 49:22-49:25 | F, 602, CS, 401/402, 403, V/A, LC | | | | |
| 50:10-50:13 | H, F, 602, CS, 401/402, 403 | | | | |
| 50:23-50:24 | H, F, 602, CS, 401/402, 403, V/A, IC | 50:18-22 | Nonresponsive; Duplicative; Not a proper counter | | |
| 51:2-51:3 | H, F, 602, CS, 401/402, 403, V/A, IC | 50:18-22 | Nonresponsive; Duplicative; Not a proper counter | | |
| 51:17-51:21 | H, F, 602, CS, 401/402, 403, V/A, IC | 51:4-15 | Relevance; Not a proper counter | | |
| 52:4-52:7 | H, F, 602, CS, 401/402, 403 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Rangarajan Raghuram – November 26, 2019** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 52:12-52:13 | H, F, 602, CS, 401/402, 403 | 52:6-7 | Duplicative; Not a proper counter | | |
| 52:17-52:25 | H, F, 602, CS, 401/402, 403, V/A, 1002 | 52:6-7 | Duplicative; Not a proper counter | | |
| 53:2-53:4 | H, F, 602, CS, 401/402, 403, V/A, 1002 | 52:6-7 | Duplicative; Not a proper counter | | |
| 53:6-53:10 | H, F, 602, CS, 401/402, 403, V/A, 1002 | | | | |
| 53:12-53:13 | H, F, 602, CS, 401/402, 403, V/A, 1002 | | | | |
| 53:15-53:23 | H, F, 602, CS, 401/402, 403, V/A, 1002, LC, E | | | | |
| 54:5-54:5 | H, F, 602, CS, 401/402, 403, V/A, 1002 | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 54:7-54:20 | H, F, 602, CS, 401/402, 403, V/A, LC, E, 1002 | | | | |
| 54:24-55:13 | H, F, 602, CS, 401/402, 403, V/A, LC, E, 1002 | | | | |
| 55:16-55:22 | F, 602, CS, 401/402, 403, V/A | | | | |
| 55:25-56:1 | H, F, 401/402, 403 | | | | |
| 56:6-56:7 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS, 1002 | 56:13-14 56:16-18 | Duplicative; Not a proper counter | | |
| 56:9-56:14 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS, 1002 | 56:13-14 56:16-18 | Duplicative; Not a proper counter | | |
| 56:16-58:3 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS, 1002 | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 58:6-58:8 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS, 1002 | | | | |
| 58:11-59:24 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS, 1002 | 58:7-8 58:11-20 59:7-17 | Duplicative; Not a proper counter | | |
| 60:2-60:3 | H, F, 401/402, 403 | 60:10-11 | Duplicative; Not a proper counter | | |
| 60:10-60:13 | H, F, 602, CS, 401/402, 403, IC | 60:14-15 | Duplicative; Not a proper counter | 60:16 | |
| 60:17-60:18 | H, F, 602, CS, 401/402, 403 | 60:10-11 | Duplicative; Not a proper counter | | |
| 60:22-61:11 | H, F, 602, CS, 401/402, 403 | 60:10-11 61:16-18 | Duplicative; Not a proper counter | | |
| 61:13-61:14 | H, F, 602, CS, 401/402, 403 | | | | |
| 61:16-61:20 | H, F, 602, CS, 401/402, 403 | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 61:22-62:5 | H, F, 602, CS, 401/402, 403 | | | | |
| 62:8-62:12 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, 1002, V/A | | | | |
| 62:16-62:18 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, 1002, V/A | | | | |
| 62:21-63:1 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, 1002, V/A | | | | |
| 63:3-63:13 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, 1002, V/A | | | | |

**Rangarajan Raghuram – November 26, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 64:3-64:17 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, IC, 1002, V/A | 63:14-64:2 | Misdesignation; Not a proper counter; Duplicative | 63:15-64:2 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, IC, 1002, V/A |
| 64:22-65:4 | F, 602, CS, 401/402, 403, V/A | | | | |
| 65:6-65:13 | F, 602, CS, 401/402, 403, V/A | | | | |
| 65:15-68:18 | H, F, 602, CS, 401/402, 403, LC, E, MIS, ARG, AFN, 1002, V/A, HYPO | | | | |
| 68:24-68:25 | H, F, 401/402, 403 | | | | |
| 69:6-71:4 | H, F, 602, CS, 401/402, 403, MIS, ARG, AFN, 1002, V/A, IC | 69:1-5 | Relevance; Attorney colloquy | | |
| 71:18-71:19 | H, F, 401/402, 403 | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 71:22-72:7 | H, F, 602, CS, 401/402, 403, 1002, V/A, IC | 71:20-21 72:8 | Relevance; Attorney colloquy | | |
| 72:16-72:24 | H, F, 602, CS, 401/402, 403, MIS, ARG, AFN, 1002, V/A | | | | |
| 73:2-73:2 | H, F, 602, CS, 401/402, 403, MIS, ARG, AFN, 1002, V/A | | | | |
| 73:9-73:11 | H, F, 602, CS, 401/402, 403, 1002, V/A | | | | |
| 73:15-73:19 | H, F, 602, CS, 401/402, 403, 1002, V/A | | | | |
| 73:21-74:2 | H, F, 602, CS, 401/402, 403, MIS, ARG, AFN, 1002, V/A | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 74:4-74:15 | H, F, 602, CS, 401/402, 403, MIS, ARG, AFN, 1002, V/A | | | | |
| 74:17-74:19 | H, F, 602, CS, 401/402, 403, MIS, ARG, AFN, 1002, V/A | | | | |
| 74:22-75:5 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 75:7-75:12 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 75:18-75:23 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 76:1-76:3 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS, 1002 | | | | |
| 76:6-76:12 | H, F, 401/402, 403 | | | | |
| 76:19-77:4 | H, F, 602, CS, 401/402, 403, V/A, IC | 76:13-18 | Hearsay | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 77:6-77:7 | F, 602, CS, 401/402, 403, V/A, AFN, MIS | | | | |
| 77:13-77:14 | H, F, 401/402, 403 | | | | |
| 77:18-78:4 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 78:6-79:22 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS | 78:19-21 | Not a proper counter; Duplicative | | |
| 79:25-80:4 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS | 78:19-21 | | | |
| 80:7-81:1 | H, F, 602, CS, 401/402, 403, V/A, AFN, ARG, MIS | | | | |
| 81:4-81:5 | F, 602, CS, 401/402, 403, V/A | | | | |
| 81:7-81:13 | F, 602, CS, 401/402, 403, V/A | | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 81:15-82:2 | F, 602, CS, 401/402, 403, V/A | | | | |
| 82:8-83:2 | F, 602, CS, 401/402, 403, V/A, transcription error (83:2 "correct") | | | | |
| 83:4-83:8 | H, F, 602, CS, 401/402, 403, V/A, ARG, AFN, MIS, 1002 | | | | |
| 83:10-83:19 | H, F, 602, CS, 401/402, 403, V/A, ARG, AFN, MIS, 1002 | | | | |
| 83:23-83:25 | H, F, 602, CS, 401/402, 403, V/A, ARG, AFN, MIS, 1002 | | | | |
| 84:3-84:9 | H, 401/402, 403 | | | | |
| 84:14-85:11 | H, F, 602, CS, 401/402, 403, V/A, IC, SCOPE, LC, E, AFN, MIS | 84:10-13 | | | |

| Rangarajan Raghuram – November 26, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 85:13-87:7 | H, F, 602, CS, 401/402, 403, V/A, IC, SCOPE, LC, E, AFN, MIS | | | | |
| 87:11-87:22 | F, 602, CS, 401/402, 403, V/A, IC, SCOPE, LC, E, AFN, MIS | | | | |
| 88:3-88:4 | F, 602, CS, 401/402, 403, V/A, IC, SCOPE | | | | |
| 88:8-88:15 | F, 602, CS, 401/402, 403, V/A, IC, SCOPE | | | | |

**Carl Waldspurger – December 20, 2019**

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:25-9:8 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24<br><br>[May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter<br><br>Relevance (12/20/2019, 18:17-19:4)<br><br>Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 9:23-9:24 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24<br><br>[May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter<br><br>Relevance (12/20/2019, 18:17-19:4)<br><br>Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 10:14-10:16 | H, 401/402, 403, V/A, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 10:24-11:3 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |

239

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 19:20-19:24 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 20:6-20:11 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 20:15-20:17 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 <br><br> [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter <br><br> Relevance (12/20/2019, 18:17-19:4) <br><br> Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 24:7-24:20 | H, 401/402, 403, V/A, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 <br><br> [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter <br><br> Relevance (12/20/2019, 18:17-19:4) <br><br> Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 25:17-25:24 | H, 401/402, 403, V/A, F, 602, CS, E, IC | [December 20, 2019] 25:17-28:2<br><br>[May 12, 2022] 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11 | Not a proper counter<br><br>Relevance (12/20/2019, 18:17-19:4)<br><br>Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 39:10-40:3 | H, 401/402, 403, V/A, F, 602, CS, E, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-:45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H<br>F<br>CS<br>401/402/403<br>V/A<br>IC<br>AA<br>D<br>A/901<br>1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 40:8-40:13 | H, 401/402, 403, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 <br><br> [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5- | Not a proper counter <br><br> Relevance (12/20/2019, 51:20-55:22) <br><br> Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-:45:4; 56:11-16 <br><br> [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 40:22-41:5 | H, 401/402, 403, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-:45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 41:18-42:8 | H, 401/402, 403, V/A, F, 602, CS, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8- | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-:45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 42:22-42:25 | H, 401/402, 403, V/A, F, 602, CS, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-:45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 43:5-44:22 | H, 401/402, 403, V/A, F, 602, CS, 1002, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2- | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 45:7-45:12 | H, 401/402, 403, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 46:5-46:14 | H, 401/402, 403, V/A, F, 602, CS, 1002, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 254:4-256:19; 257:8-260:22 | | | |
| 47:24-49:3 | H, 401/402, 403, ARG, IC, F, 602, CS | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4- | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H<br>F<br>CS<br>401/402/403<br>V/A<br>IC<br>AA<br>D<br>A/901<br>1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 256:19; 257:8-260:22 | | | |
| 54:10-54:14 | H, 401/402, 403, ARG, V/A, 1002, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4- | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 256:19; 257:8-260:22 | | | |
| 55:17-55:22 | H, 401/402, 403, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4- | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – December 20, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 256:19; 257:8-260:22 | | | |

**Carl Waldspurger – May 12, 2022**

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 17:4-17:18 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 18:2-18:14 | H, 401/402, 403, V/A, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 19:5-19:15 | H, 401/402, 403, V/A, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 24:13-24:15 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter Relevance (12/20/2019, 18:17-19:4) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 27:19-28:20 | H, 401/402, 403, V/A, ARG, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24<br><br>[May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter<br><br>Relevance (12/20/2019, 18:17-19:4)<br><br>Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 30:18-31:22 | H, 401/402, 403, IC | [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24<br><br>[May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | Not a proper counter<br><br>Relevance (12/20/2019, 18:17-19:4)<br><br>Relevance (5/12/2020, 23:10-24:15; 27:6-29:2) | [May 12, 2022] 40:12-18 | H, 401/402/403, IC |
| 33:20-35:8 | H, 401/402, | [December 20, 2019] | | | |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, F, 602, CS, ARG, V/A, IC | 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 58:10-58:24<br><br>[May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11 | | | |
| 41:10-41:20 | H, 401/402, 403, F, 602, CS, ARG, LC, AFN, 1002, V/A | | | | |
| 43:5-44:12 | H, 401/402, 403, V/A, IC | [December 20, 2019] 25:17-28:2<br><br>[May 12, 2022] 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11 | Not a proper counter | | |
| 45:18-46:2 | H, 401/402, 403, V/A, E, F, 602, CS, IC | [December 20, 2019] 25:17-28:2 | Not a proper counter | | |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | [May 12, 2022] 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11 | | | |
| 47:19-49:4 | H, 401/402, 403, F, 602, CS, LC, V/A, IC | [December 20, 2019] 28:9-29:9; 29:14-33:13; 34:5-37:2; 37:12-38:21<br><br>[May 12, 2022] 35:21-36:19; 47:19-48:13; 48:16-48:20; 48:22-49:4; 56:14-60:16 | Not a proper counter | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4<br><br>[May 12, 2022] 53:8-11; 60:8-16 | H IMP CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 50:1-50:8 | H, 401/402, 403, F, 602, CS, V/A, IC, E | [December 20, 2019] 25:17-28:2<br><br>[May 12, 2022] 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11 | Not a proper counter | | |
| 51:20-52:3 | H, 401/402, 403, F, 602, CS, V/A, E, IC | [December 20, 2019] 25:17-28:2<br><br>[May 12, 2022] 39:20- | Not a proper counter | | |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11 | | | |
| 53:4-53:11 | H, 401/402, 403, F, 602, CS, E, V/A, IC | [December 20, 2019] 25:17-28:2<br><br>[May 12, 2022] 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11 | Not a proper counter | | |
| 56:14-57:14 | H, 401/402, 403, V/A, MIS, LC, IC | [December 20, 2019] 28:9-29:9; 29:14-33:13; 34:5-37:2; 37:12-38:21<br><br>[May 12, 2022] 35:21-36:19; 47:19-48:13; 48:16-48:20; 48:22-49:4; 56:14-60:16 | Not a proper counter | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4<br><br>[May 12, 2022] 53:8-11; 60:8-16 | H IMP CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 58:18-59:20 | H, 401/402, 403, F, 602, CS, E, V/A, IC | [December 20, 2019] 28:9-29:9; 29:14-33:13; 34:5-37:2; 37:12-38:21 | Not a proper counter | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4<br><br>[May 12, 2022] 53:8-11; | H IMP CS 401/402/403 V/A ARG MIS IC A/901 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | [May 12, 2022] 35:21-36:19; 47:19-48:13; 48:16-48:20; 48:22-49:4; 56:14-60:16 | | 60:8-16 | 1002 |
| 60:8-60:16 | H, 401/402, 403, V/A, F, 602, CS, E, IC | [December 20, 2019] 28:9-29:9; 29:14-33:13; 34:5-37:2; 37:12-38:21<br><br>[May 12, 2022] 35:21-36:19; 47:19-48:13; 48:16-48:20; 48:22-49:4; 56:14-60:16 | Not a proper counter | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4<br><br>[May 12, 2022] 53:8-11; 60:8-16 | H IMP CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 64:7-64:16 | H, 401/402, 403, F, 602, CS, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 67:16-68:12 | H, 401/402, 403, V/A, F, 602, CS, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| | | | | | |
|---|---|---|---|---|---|
| **Carl Waldspurger – May 12, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 82:20-83:13 | H, 401/402, 403, V/A, ARG, MIS, IC, LC, F, 602, CS | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11  [May 12, 2022] | Not a proper counter  Relevance (12/20/2019, 51:20-55:22)  Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16  [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 86:15-87:15 | H, 401/402, 403, F, 602, CS, LC, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 88:1-88:8 | H, 401/402, 403, F, 602, CS, IC, V/A | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 <br><br> [May 12, 2022] | Not a proper counter <br><br> Relevance (12/20/2019, 51:20-55:22) <br><br> Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 <br><br> [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 89:15-89:18 | H, 401/402, 403, F, 602, CS, LC, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 <br><br> [May 12, 2022] | Not a proper counter <br><br> Relevance (12/20/2019, 51:20-55:22) <br><br> Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 <br><br> [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 89:22-91:4 | H, 401/402, 403, F, 602, CS, E, V/A, 1002, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 93:2-94:7 | H, 401/402, 403, F, 602, CS, E, 1002, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16<br><br>[May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 96:10-99:13 | H, 401/402, 403, F, 602, CS, E, 1002, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16<br><br>[May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 102:6-102:11 | H, 401/402, 403, F, 602, CS, 1002, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 104:11-106:9 | H, 401/402, 403, F, 602, CS, 1002, E, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 107:11-108:6 | H, 401/402, 403, IC, V/A, 1002, LC, F, 602, CS, ARG, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 <br><br> [May 12, 2022] | Not a proper counter <br><br> Relevance (12/20/2019, 51:20-55:22) <br><br> Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 <br><br> [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 116:4-116:8 | H, 401/402, 403, F, 602, CS, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 119:2-120:6 | H, 401/402, 403, F, 602, CS, IC, MIS, V/A, LC, 1002 | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 122:1-122:13 | H, 401/402, 403, F, 602, CS, MIS, V/A, 1002, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 \[May 12, 2022] | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 123:11-124:12 | H, 401/402, 403, F, 602, CS, 1002, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] | Not a proper counter. Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 125:7-126:17 | H, 401/402, 403, F, 602, CS, 1002, MIS, IC | | | | |
| 127:15-128:13 | H, 401/402, 403, F, 602, CS, 1002 | | | | |
| 134:22-136:4 | H, 401/402, 403, F, 602, CS, 1002, E, MIS, V/A, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; | Not a proper counter<br><br>Relevance (12/20/2019, 51:20-55:22)<br><br>Relevance (5/12/2022, | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 | H F CS 401/402/403 V/A IC AA D A/901 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11<br><br>[May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | 1002 |
| 139:16-139:21 | H, 401/402, 403, IC | [May 12, 2022] 139:16-139:21 140:3-140:14 143:3-143:6 | Not a proper counter | | |
| 140:3-140:8 | H, 401/402, 403, IC | [May 12, 2022] | Not a proper counter | | |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 139:16-139:21 140:3-140:14 143:3-143:6 | | | |
| 143:3-143:6 | H, 401/402, 403, F, 602, CS, V/A, IC | [May 12, 2022] 139:16-139:21 140:3-140:14 143:3-143:6 | Not a proper counter | | |
| 144:3-144:5 | H, 401/402, 403, F, 602, CS, V/A, IC, MIS, 1002 | [May 12, 2022] 139:16-139:21 140:3-140:14 143:3-143:6 | Not a proper counter | | |
| 144:10-144:12 | H, 401/402, 403, F, 602, CS, V/A, IC, MIS, 1002 | [May 12, 2022] 139:16-139:21 140:3-140:14 143:3-143:6 | Not a proper counter | | |
| 169:13-169:22 | H, 401/402, 403, F, 602, CS, V/A, IC, MIS, 1002 | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 56:11-16 [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | H F CS 401/402/403 V/A IC AA D A/901 1002 |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 209:13-209:19 | H, 401/402, 403, F, 602, CS, V/A, LC, AFN, E | | | | |
| 210:5-210:9 | H, 401/402, 403, F, 602, CS, V/A, LC, AFN, E, AA | | | | |
| 256:5-256:11 | H, 401/402, 403, F, | [December 20, 2019] 39:10-40:3; 40:8-40:13; | Not a proper counter | [December 20, 2019] 38:19-24 39:10-13 39:22-24 | H F CS 401/402/403 |

**Carl Waldspurger – May 12, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 602, CS, V/A, E, IC | 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 <br><br> [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | Relevance (12/20/2019, 51:20-55:22) <br><br> Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19) | 42:22-25 44:23-:45:4 56:11-16 <br><br> [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | V/A IC AA D A/901 1002 |
| 260:9-260:12 | H, 401/402, 403, F, 602, CS, V/A, E, IC | [December 20, 2019] 39:10-40:3; 40:8-40:13; 40:22-41:5; | Not a proper counter <br><br> Relevance (12/20/2019, 51:20-55:22) | [December 20, 2019] 38:19-24 39:10-13 39:22-24 42:22-25 44:23-:45:4 | H F CS 401/402/403 V/A IC |

| Carl Waldspurger – May 12, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 <br><br> [May 12, 2022] 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | Relevance (5/12/2022, 107:3-108:6, 163:8-165:16, 166:2-167:12, 254:4-256:19 | 56:11-16 <br><br> [May 12, 2022] 40:12-18 53:8-11 60:8-16 78:13-15 | AA D A/901 1002 |

**Greg Dean – May 25, 2022**

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 7:1-7:3 | 401/402, 403, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| | | | | | |
|---|---|---|---|---|---|
| **Greg Dean – May 25, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | | | |
| 7:10-7:12 | | | | | |
| 7:16-7:18 | | | | | |
| 23:10-23:15 | 401/402, 403, F, 602, CS, V/A, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 253:16 -254:11; 254:13 -254:17; 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; 263:12 -263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; | evidence; Compound; Vague | | |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 294:21 -295:11; 298:12 -298:16 | | | |
| 23:20-23:21 | 401/402, 403, F, 602, CS, V/A, H, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 24:20-25:15 | 401/402, 403, H, F, 602, CS, V/A, COM, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 29:8-29:17 | 401/402, 403, H, F, 602, CS, V/A, COM, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 30:6-30:7 | 401/402, 403, H, V/A, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 30:14-31:4 | 401/402, 403, H, F, 602, CS, V/A, E, 701/702 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 34:21-35:10 | 401/402, 403, H, V/A, IC/106 | 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 35:14-36:14 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 237:10-272:15 289:11-291:20 294:21-295:11 298:12-16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 36:16-37:13 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 37:16-38:5 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 38:8-39:3 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 40:3-40:4 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 40:16-41:8 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 41:11-41:15 | 401/402, 403, F, 602, CS, V/A, AFN, HYPO, H, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 41:17-42:4 | 401/402, 403, F, 602, CS, V/A, AFN, HYPO, H, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 43:15-44:1 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 272:7 -272:10; 272:13 -272:15; | evidence; Compound; Vague | | |
| 44:4-44:4 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 45:13-45:20 | 401/402, 403, F, 602, CS, V/A, AFN, HYPO, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 46:6-46:10 | 401/402, 403, F, 602, CS, V/A, AFN, HYPO, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 47:18-47:22 | 401/402, 403, F, 602, CS, V/A, H, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 49:2-49:4 | 401/402, 403, F, 602, CS, V/A, H, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 262:6 -262:10; 262:13 -263:7; | evidence; Compound; Vague | | |
| 49:18-49:20 | 401/402, 403, F, 602, CS, V/A, AFN, HYPO, H, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 50:6-50:10 | 401/402, 403, A/901, H, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 50:15-50:17 | 401/402, 403, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| | | | | | |
|---|---|---|---|---|---|
| **Greg Dean – May 25, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 51:15-52:9 | 401/402, 403, F, 602, CS, V/A, LC, H, A/901, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 53:3-54:3 | 401/402, 403, F, 602, CS, V/A, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 55:8-55:9 | 401/402, 403, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 56:18-57:6 | 401/402, 403, A/901, H, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 58:21-59:9 | 401/402, 403, F, 602, CS, V/A, A/901, H, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | AFN, IC/106 | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 59:11-59:16 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 61:4-61:6 | 401/402, 403, H, F, 602, CS, V/A, E, 701/702, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 262:6 -262:10; 262:13 -263:7; | evidence; Compound; Vague | | |
| 61:14-61:21 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 62:10-63:1 | 401/402, 403, F, 602, CS, V/A, H, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 63:7-63:9 | 401/402, 403, F, 602, CS, V/A, H, AFN, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 63:12-63:12 | 401/402, 403, F, 602, CS, V/A, H, AFN, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 64:1-64:6 | 401/402, 403, F, 602, CS, V/A, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 64:20-65:14 | 401/402, 403, F, 602, CS, V/A, H, AFN, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 67:15-67:17 | 401/402, 403, H, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 68:19-68:20 | 401/402, 403, H, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 69:1-69:7 | 401/402, 403, H, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 69:9-69:20 | 401/402, 403, H, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 69:22-70:3 | 401/402, 403, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 73:2-73:3 | 401/402, 403, H, V/A, AFN, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 73:5-73:8 | 401/402, 403, H, V/A, AFN, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; | | | |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 73:12-73:17 | 401/402, 403, H, V/A, MIS, AFN, IC/106 | 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 74:16-75:1 | 401/402, 403, H, V/A, AFN, HYPO, IC/106 | 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 75:4-75:4 | 401/402, 403, H, V/A, AFN, HYPO, IC/106 | 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 77:15-77:19 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 77:22-78:2 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 79:19-80:3 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 80:15-80:17 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 80:19-80:20 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 81:14-82:2 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 84:6-84:22 | 401/402, 403, H, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 85:2-85:4 | 401/402, 403, H, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 85:6-85:9 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 85:12-85:16 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 85:19-85:20 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 86:7-86:16 | 401/402, 403, H, V/A, ARG, AA, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 87:17-88:10 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 88:14-88:15 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 88:17-88:20 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 90:2-90:4 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 90:8-90:13 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 90:21-91:1 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 91:5-91:10 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 92:3-92:6 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, IC/106 | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 92:10-92:13 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 93:2-93:4 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 93:8-93:15 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 93:19-94:2 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 94:14-94:18 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | 701/702, AA, IC/106 | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 94:22-95:5 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 95:7-95:10 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 95:12-95:13 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, AA, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 95:17-96:4 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, AA, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 96:13-97:1 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, AA, IC/106 | 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 97:4-97:9 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, AA, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 98:13-98:18 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 98:22-99:1 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 99:3-99:7 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 99:10-99:14 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS HYPO, ARG, LC, COM, E, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| | | | | | |
|---|---|---|---|---|---|
| **Greg Dean – May 25, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, IC/106 | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 99:19-100:2 | 401/402, 403, H, V/A, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 100:7-100:7 | 401/402, 403, A/901, H, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 100:16-100:17 | 401/402, 403, A/901, H, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 100:19-101:5 | 401/402, 403, V/A, H, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 101:7-101:9 | 401/402, 403, H, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 101:19-102:3 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, COM, E, 701/702, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 135:19-135:21 | 401/402, 403, H, V/A, AFN, LC, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 137:2-137:3 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, HYPO, ARG, LC, COM, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 137:6-137:10 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, HYPO, ARG, LC, COM, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 137:13-138:4 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, HYPO, ARG, LC, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | COM, H, D, IC/106 | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 138:8-138:10 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, HYPO, ARG, LC, COM, H, D, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 138:22-139:4 | 401/402, 403, H, V/A, HYPO, LC, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 139:7-139:18 | 401/402, 403, H, V/A, HYPO, LC, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 139:21-139:22 | 401/402, 403, H, V/A, HYPO, LC, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 140:2-140:18 | PRIV, 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, LC, E, 701/702, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 141:8-141:15 | PRIV, 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, LC, COM, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 141:22-143:2 | PRIV, 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 144:19-145:7 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 146:2-146:6 | 401/402, 403, H, F, 602, CS, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 147:15-147:20 | PRIV, 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 148:7-148:11 | 401/402, 403, H, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 148:20-149:9 | 401/402, 403, H, V/A, AFN, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 150:8-150:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 151:6-151:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, COM, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 151:19-151:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, COM, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| | | | Greg Dean – May 25, 2022 | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 152:12-152:17 | PRIV, 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, COM, LC, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 158:9-158:16 | 401/402, 403, A/901, H, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 159:2-159:6 | 401/402, 403, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 159:17-160:5 | 401/402, 403, V/A, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 160:10-160:15 | 401/402, 403, V/A, A/901, H, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 161:9-161:20 | 401/402, 403, V/A, A/901, H, LC, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 163:22-164:6 | 401/402, 403, H, MIS, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 165:3-165:22 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, COM, H, D, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 166:2-166:5 | 401/402, 403, H, V/A, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 166:10-167:3 | 401/402, 403, F, 602, CS, V/A, HYPO, AFN, MIS, COM, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 167:9-167:12 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 167:14-168:5 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, COM, E, 701/702, D, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 168:10-168:19 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, E, 701/702, D, 1002, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 168:22-169:4 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, E, ARG, 701/702, D, 1002, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 169:7-169:10 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, ARG, D, 1002, E, | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, IC/106 | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 169:14-169:16 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, ARG, D, 1002, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 170:3-170:15 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, ARG, E, 701/702, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 170:19-170:19 | 401/402, 403, H, F, 602, CS, V/A, HYPO, AFN, MIS, ARG, E, 701/702, LC, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 171:19-172:9 | 401/402, 403, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 172:14-172:16 | 401/402, 403, A/901, H, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 175:6-175:11 | 401/402, 403, A/901, H, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 175:19-176:8 | 401/402, 403, A/901, H, LC, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 176:19-177:1 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, D, 1002, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 177:3-177:3 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, D, 1002, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 177:5-178:3 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 178:9-178:16 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 178:20-179:18 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 180:5-180:7 | 401/402, 403, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 180:12-181:3 | 401/402, 403, A/901, H, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 181:9-181:19 | 401/402, 403, V/A, H, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 182:9-182:11 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 182:15-182:16 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, D, 1002, COM, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 182:18-182:19 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 182:22-183:3 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 183:8-183:10 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, COM, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 183:13-184:4 | 401/402, 403, F, 602, CS, V/A, AFN, MIS, D, 1002, H, COM, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 185:20-186:4 | 401/402, 403, H, V/A, 1002, AFN, MIS, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 187:2-187:8 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 187:20-188:2 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 188:14-189:9 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 189:12-189:12 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, AA, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 189:14-189:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, AA, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 189:19-192:6 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, AA, H, A/901, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 192:8-192:12 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, AA, H, A/901, D, 1002, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 192:15-193:3 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, AA, H, A/901, D, 1002, | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | LC, E, 701/702, IC/106 | 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 193:10-193:11 | 401/402, 403, A/901, H, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 193:16-194:2 | 401/402, 403, A/901, H, LC, D, 1002, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 194:6-195:10 | 401/402, 403, V/A, F, 602, CS, HYPO, AFN, MIS, ARG, A/901, H, LC, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 195:13-195:22 | 401/402, 403, V/A, F, 602, CS, HYPO, AFN, MIS, ARG, A/901, H, LC, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 196:4-196:12 | 401/402, 403, V/A, F, 602, CS, HYPO, AFN, MIS, ARG, A/901, H, LC, D, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002, AA, IC/106 | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 196:15-196:17 | 401/402, 403, V/A, F, 602, CS, HYPO, AFN, MIS, ARG, A/901, H, LC, D, 1002, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 197:5-197:6 | 401/402, 403, V/A, F, 602, CS, HYPO, AFN, MIS, ARG, A/901, H, LC, D, 1002, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 197:9-197:9 | 401/402, 403, V/A, F, 602, CS, HYPO, AFN, MIS, ARG, A/901, H, LC, D, 1002, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 197:11-197:12 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 197:14-198:1 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 198:3-198:7 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 198:9-198:13 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 198:17-198:21 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 199:2-200:1 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, LC, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 200:8-200:18 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, LC, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 200:20-200:20 | 401/402, 403, A/901, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 201:5-201:7 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 201:21-202:8 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 202:12-202:16 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 202:19-203:2 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, AA, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 203:5-203:11 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, HYPO, E, 701/702, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 203:15-203:16 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, HYPO, E, 701/702, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 203:18-203:20 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, D, 1002, HYPO, E, 701/702, LC, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 204:2-204:3 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, D, 1002, HYPO, E, 701/702, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 204:13-204:18 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, H, D, 1002, HYPO, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 204:22-205:7 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, HYPO, E, 701/702, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 205:21-205:22 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 206:8-206:15 | 401/402, 403, A/901, H, D, 1002 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 207:6-207:8 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 207:17-208:7 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, HYPO, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 208:17-208:20 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, HYPO, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 208:22-209:6 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, HYPO, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 209:9-210:9 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, A/901, H, D, 1002, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 211:9-211:15 | 401/402, 403, V/A, F, 602, CS, D, 1002, H, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 211:19-212:15 | 401/402, 403, V/A, F, 602, CS, D, 1002, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | 1002, D, V/A |
| 212:18-212:21 | 401/402, 403, V/A, F, 602, CS, MIS, D, 1002, H, ARG, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 213:1-213:10 | 401/402, 403, V/A, F, 602, CS, MIS, D, AFN, 1002, H, ARG, AA, NR, IC/106 | 213:16-22; 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 254:13 -254:17; 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; 263:12 -263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; | | | |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 294:21 -295:11; 298:12 -298:16 | | | |
| 213:12-213:13 | 401/402, 403, H, V/A, F, 602, CS, HYPO, LC, E, 701/702 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 213:15-213:15 | 401/402, 403, H, V/A, F, 602, CS, HYPO, LC, E, 701/702, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 214:2-214:5 | 401/402, 403, H, V/A, F, 602, CS, HYPO, LC, | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | E, 701/702, IC/106 | 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 217:13-217:15 | 401/402, 403, A/901, H, D, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 218:16-218:17 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| | | | | | |
|---|---|---|---|---|---|
| **Greg Dean – May 25, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 253:16 -254:11; 254:13 -254:17; | evidence; Compound; Vague | | |
| 218:20-218:21 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, AFN, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 219:2-219:5 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, AFN, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 220:9-220:11 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, IC/106 | 294:21 -295:11; 298:12 -298:16 | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 220:14-220:14 | 401/402, 403, V/A, F, 602, CS, A/901, H, D, 1002, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 220:16-220:19 | 401/402, 403, H, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 221:8-221:19 | 401/402, 403, V/A, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 222:3-222:4 | 401/402, 403, V/A, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 223:12-223:15 | 401/402, 403, V/A, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 223:17-223:21 | 401/402, 403, V/A, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 224:1-224:1 | 401/402, 403, V/A, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 224:3-224:3 | 401/402, 403, V/A, H, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 224:5-224:6 | 401/402, 403, V/A, H, D, 1002, MIS, AFN, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 224:9-224:10 | 401/402, 403, V/A, H, D, 1002, MIS, AFN, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 227:17-227:21 | 401/402, 403, V/A, H, D, 1002, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 228:16-229:7 | 401/402, 403, V/A, F, 602, CS, H, D, 1002, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 272:7 -272:10; 272:13 -272:15; | evidence; Compound; Vague | | |
| 232:4-232:6 | 401/402, 403, H, D, 1002, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 232:12-232:19 | 401/402, 403, F, 602, CS, H, D, 1002, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 233:12-234:5 | 401/402, 403, F, 602, CS, H, D, 1002, LC, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 234:22-235:9 | 401/402, 403, H, F, 602, CS, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 273:9-273:22 | 401/402, 403, H, V/A, MIS, ARG, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 274:1-274:5 | 401/402, 403, H, V/A, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 274:13-276:15 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 276:22-277:18 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 1002, H, AA, IC/106 | | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 277:21-277:22 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, H, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 278:18-278:20 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, H, AA, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 253:16 -254:11; 254:13 -254:17; | evidence; Compound; Vague | | |
| 280:4-280:7 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, AA, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 280:9-280:11 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, AA, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 285:6-286:8 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | ARG, D, 1002, IC/106 | 294:21 -295:11; 298:12 -298:16 | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 286:12-286:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 287:3-287:10 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| | | | | | |
|---|---|---|---|---|---|
| **Greg Dean – May 25, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 253:16 -254:11; 254:13 -254:17; | evidence; Compound; Vague | | |
| 287:13-287:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 288:1-288:14 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, IC/106 | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 288:17-288:17 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | ARG, D, 1002, IC/106 | 294:21 -295:11; 298:12 -298:16 | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 292:17-293:10 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, COM, AA, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 293:13-293:18 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, COM, AA, H, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | evidence; Compound; Vague | | |
| 293:21-293:22 | 401/402, 403, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, D, 1002, COM, AA, H, IC/106 | 237:10 -238:10; 238:14 -244:5; 244:8 -245:12; 246:18 -247:1; 247:4 -247:10; 247:13 -247:17; 247:19 -247:19; 247:21 -247:22; 248:10 -248:14; 248:20 -249:2; 249:5 -250:14; 250:16 -251:1; 251:4 -252:15; 252:18 -253:13; 253:16 -254:11; 254:13 -254:17; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 295:16-295:17 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, E, 701/702, IC/106 | 255:1 -255:6; 255:10 -255:14; 255:17 -255:20; 256:1 -257:1; 257:4 -257:9; 257:12 -257:17; 257:21 -258:4; 258:6 -259:11; 259:14 -260:1; 260:4 -260:7; 260:9 -260:12; 260:17 -261:4; 261:7 -261:12; 261:14 -262:3; 262:6 -262:10; 262:13 -263:7; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 295:21-296:1 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, | 263:12-263:14; 264:1 -264:14; 264:17 -265:4; 265:6 -265:20; 266:1 -266:10; 266:18 -267:6; | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, |

**Greg Dean – May 25, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | ARG, E, 701/702, IC/106 | 267:10 -267:19; 267:22 -268:7; 268:11 -268:14; 269:4 -269:10; 269:13 -269:13; 269:16 -269:20; 270:3 -271:9; 271:11 -272:3; 272:7 -272:10; 272:13 -272:15; | scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | | MIS, ARG, AA, 1002, D, V/A |
| 296:8-297:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, E, 701/702, AA, IC/106 | 289:11 -289:20; 290:1 -290:7; 290:15 -291:2; 291:5 -291:9; 291:11 -291:17; 291:19 -291:19; 294:21 -295:11; 298:12 -298:16 | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |
| 298:1-298:3 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, E, 701/702, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

| Greg Dean – May 25, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Compound; Vague | | |
| 298:6-298:7 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, ARG, E, 701/702, AA, IC/106 | | Duplicative; Not a proper counter; Relevance; Hearsay; Prejudicial; Leading; Compound; Lacks foundation; Outside scope of direct; Speculation; Incomplete; Asked and Answered; Assumes facts not in evidence; Argumentative; Mischaracterizes the evidence; Compound; Vague | 278:21-22; 279:2; 279:4-6; 279:8; 280:12-14; 282:1-19; 282:22-283:3; 284:9-22; 292:11-16 | IMP, 401/402, 403, F, 602, CS, HYPO, AFN, MIS, ARG, AA, 1002, D, V/A |

**Travis Kendall – June 1, 2022**

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 10:1-10:3 | 401/402, 403, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lack Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 10:1-10:3 | 401/402, 403, H, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 10:18-11:3 | - | | | | |
| 27:3-27:8 | 401/402, 403, H, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 27:16-28:3 | 401/402, 403, H, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| | | | | | |
|---|---|---|---|---|---|
| **Travis Kendall – June 1, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 28:10-29:1 | 401/402, 403, H, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 29:17-30:7 | 401/402, 403, H, COM, V/A, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 31:6-31:8 | 401/402, 403, H, COM, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| | | | | | |
|---|---|---|---|---|---|
| **Travis Kendall – June 1, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 31:10-31:15 | 401/402, 403, H, COM, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 31:19-31:21 | 401/402, 403, H, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 32:2-32:9 | 401/402, 403, H, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 33:6-33:11 | 401/402, 403, H, V/A, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 35:7-35:10 | 401/402, 403, H, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 36:7-36:8 | 401/402, 403, H, V/A, AFN, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | COM, IC/106 | | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 36:11-36:16 | 401/402, 403, H, V/A, AFN, COM, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 36:18-37:10 | 401/402, 403, H, V/A, AFN, COM, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 40:3-41:7 | 401/402, 403, H, F, | 342:8; 342:11 - 342:12; 342:15 - | Incomplete; Leading; Outside scope of | | |

| | | | Travis Kendall – June 1, 2022 | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, V/A, AFN, IC/106 | 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 44:9-44:16 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 45:7-45:20 | 401/402, 403, H, F, 602, CS, V/A, AFN, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 46:2-46:5 | 401/402, 403, H, F, 602, CS, V/A, AFN, COM, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 48:1-50:10 | 401/402, 403, H, F, 602, CS, V/A, AFN, COM, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 48:1-48:9 | 401/402, 403, H, F, 602, CS, V/A, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 48:20-50:10 | 401/402, 403, F, 602, CS, V/A, H, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 50:20-50:22 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 51:3-51:6 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, COM, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 51:8-51:8 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, COM, AA, IC/106 | 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 51:11-51:12 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, COM, AA, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 52:13-52:16 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, HYPO, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 377:4; 377:6 - 377:10; 377:13-16 | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 52:19-53:6 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 53:8-53:15 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, HYPO, AA, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 53:18-53:20 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, HYPO, | 53:21-54:2; 54:5-20; 54:21-55:4; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | AA, IC/106 | 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |

| | | | | | |
|---|---|---|---|---|---|
| **Travis Kendall – June 1, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 54:21-55:15 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, HYPO, IC/106 | 54:1-2; 54:5-20; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |

| **Travis Kendall – June 1, 2022** |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|---|---|---|---|---|---|
| | | 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 55:19-56:10 | 401/402, 403, V/A, MIS, AFN, H, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 56:14-58:1 | 401/402, 403, F, 602, CS, | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - | Incomplete; Leading; Outside scope of direct; Compound; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A, MIS, AFN, H, IC/106 | 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 58:4-58:11 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 58:13-59:7 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 59:10-59:17 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 59:20-59:20 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 60:6-60:8 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter; Speculation | | |
| 62:12-62:19 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, ARG, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 63:1-63:18 | 401/402, 403, F, 602, CS, V/A, MIS, AFN, H, IC/106, ARG | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 69:2-69:3 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, 701/702, E, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| **Travis Kendall – June 1, 2022** |
|---|

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 69:5-69:9 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, 701/702, E, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Speculation | | |
| 69:13-70:15 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, 701/702, E, LC, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 72:12-76:4 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, 701/702, E, LC, HYPO, | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| | | | | | |
|---|---|---|---|---|---|
| **Travis Kendall – June 1, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AA, ARG, IC/106 | 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 84:20-85:1 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 85:4-85:11 | 401/402, 403, H, F, 602, CS, V/A, MIS, AFN, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 85:14-85:16 | 401/402, 403, H, V/A, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 85:18-86:6 | 401/402, 403, H, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 86:2-86:21 | 401/402, 403, H, V/A; IC/106 | 85:14-16; 85:18-19; 85:2-86:1; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 89:16-89:20 | 401/402, 403, A/901, H, | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; | Incomplete; Leading; Outside scope of direct; Compound; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, IC/106 | 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 90:17-91:6 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 91:16-91:19 | 401/402, 403, F, 602, C/S, A/901, H, D, 1002, NR, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 92:5-92:6 | 401/402, 403, F, 602, CS, AFN, H, V/A, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 92:9-92:11 | 401/402, 403, F, 602, CS, AFN, H, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 92:13-92:14 | 401/402, 403, F, 602, CS, AFN, H, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 92:17-92:18 | 401/402, 403, F, 602, CS, AFN, H, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 93:6-93:7 | 401/402, 403, H, F, 602, CS, AFN, MIS, HYPO, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 93:11-93:15 | 401/402, 403, H, F, 602, CS, AFN, MIS, HYPO, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 93:18-93:19 | 401/402, 403, H, F, 602, CS, AFN, MIS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 93:22-94:1 | 401/402, 403, H, F, 602, CS, AFN, MIS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 94:5-94:6 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 94:15-94:16 | 401/402, 403, A/901, H, D, 1002, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 95:12-95:16 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 95:19-95:21 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 105:20-105:21 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 106:8-106:18 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 107:2-107:7 | 401/402, 403, F, 602, CS, A/901, H, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, IC/106 | | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 107:12-108:14 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 108:17-108:19 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 108:22-109:5 | 401/402, 403, H, | | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, D, 1002, V/A, MIS, IC/106 | | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 109:8-109:13 | 401/402, 403, H, A/901, D, 1002, V/A, MIS, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 109:21-110:4 | 401/402, 403, H, A/901, D, 1002, V/A, MIS, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 110:7-110:8 | 401/402, 403, H, A/901, D, 1002, V/A, MIS, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 110:10-110:11 | 401/402, 403, V/A, H, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 110:13-110:15 | 401/402, 403, V/A, H, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 327:2 -327:4; 327:7 -329:9; 329:12 - | evidence; Not a proper counter | | |
| 110:17-111:6 | 401/402, 403, H, F, 602, CS, AFN, MIS, V/A, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 111:15-112:18 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, V/A, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 115:2-115:22 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 116:11-117:13 | 401/402, 403, F, 602, CS, H, D, 1002, MIS, AFN, V/A; IC/106 | 116:1-10; 315:12 - 315:20; 316:1 - 317:19; 317:21 - 318:5; 319:9 - 320:12; 320:14 - 321:2; 321:8 - 322:12; 322:15 - 322:22; 323:2 - 323:8; 323:14 - 323:18; 324:2 - 324:22; 325:10 - 326:10; 326:13 - 326:21; 327:2 - 327:4; 327:7 - 329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Lack of personal knowledge; Speculation | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3, 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 117:16-118:2 | 401/402, 403, F, 602, CS, H, D, 1002, MIS, AFN, V/A, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 118:16-119:14 | 401/402, 403, F, 602, CS, A/901, H, D, 1002, LC, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 119:17-120:7 | 401/402, 403, F, 602, CS, H, D, 1002, MIS, AFN, V/A, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 121:9-123:3 | 401/402, 403, F, 602, CS, H, D, 1002, MIS, AFN, V/A, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 126:15-126:16 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks | | |

| Travis Kendall – June 1, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 127:5-127:8 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 128:13-129:10 | 401/402, 403, F, 602, CS, H, D, 1002, MIS, AFN, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 129:19-130:5 | 401/402, 403, F, 602, CS, H, D, 1002, MIS, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, V/A, E, 701/702, IC/106 | | Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 131:18-131:22 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 132:9-132:11 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 136:5-136:11 | 401/402, 403, A/901, H, | | Incomplete; Leading; Outside scope of direct; Compound; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, IC/106 | | Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 136:20-137:2 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 137:17-139:16 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, MIS, AFN, LC, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 139:18-140:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, MIS, AFN, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 144:6-144:7 | 401/402, 403, A/901, H, D, 1002, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 144:11-146:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, MIS, AFN, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10-364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | evidence; Not a proper counter | | |
| 146:11-146:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 146:14-146:17 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 151:16-151:20 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 153:6-153:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 154:12-154:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 155:2-155:8 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 157:20-157:21 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 158:3-158:8 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 159:7-159:19 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS, IC/106 | 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 160:15-160:16 | 401/402, 403, A/901, H, D, 1002, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 160:21-161:4 | 401/402, 403, A/901, H, D, 1002, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 161:11-162:11 | 401/402, 403, A/901, H, | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, LC, IC/106 | 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 163:1-163:10 | 401/402, 403, A/901, H, D, 1002, AFN, MIS, F, 602, CS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 163:15- 163:21 | 401/402, 403, A/901, H, D, 1002, AFN, MIS, F, 602, CS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 166:16-167:9 | 401/402, 403, | | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, H, D, 1002, AFN, MIS, F, 602, CS, V/A HYPO, IC/106 | | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 167:12-167:14 | 401/402, 403, A/901, H, D, 1002, AFN, MIS, F, 602, CS, V/A HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 167:18-167:22 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 170:2-170:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 170:13-170:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 171:1-173:6 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS, AA, ARG, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 327:2 -327:4; 327:7 -329:9; 329:12 - | evidence; Not a proper counter | | |
| 173:9-174:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS, AA, ARG, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 174:18-175:18 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 176:6-176:7 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 176:10-176:15 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 176:18-177:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS, AA, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 177:13-178:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | AFN, MIS, AA, IC/106 | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 178:18-180:6 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 180:10-181:2 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 181:5-181:13 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, IC/106 | 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 183:3-183:7 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, HYPO, COM, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 183:11-183:19 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, HYPO, COM, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 183:22-184:2 | 401/402, 403, H, F, 602, CS, V/A, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, HYPO, IC/106 | | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 184:4-184:5 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, HYPO, E, 701/702, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 184:8-184:11 | 401/402, 403, H, F, 602, CS, V/A, AFN, MIS, HYPO, E, 701/702, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 184:16-184:17 | 401/402, 403, H, F, | | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, V/A, AFN, MIS, HYPO, E, 701/702, LC, IC/106 | | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 186:20-186:22 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 187:4-187:18 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, MIS, AFN, V/A, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 188:4-188:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, MIS, AFN, V/A, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 189:1-189:3 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, MIS, AFN, V/A, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 189:17-189:19 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 189:22-190:3 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 190:11-190:19 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 194:9-194:12 | PRIV, 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 194:16-194:19 | PRIV, 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 194:21-195:4 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 195:9-195:11 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 195:13-196:4 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, D, 1002, A/901, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 196:8-196:19 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, D, 1002, A/901, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 196:22-197:1 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | LC, D, 1002, A/901, IC/106 | 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 197:3-197:10 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, D, 1002, A/901, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 197:14-197:21 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, D, 1002, A/901, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 198:1-198:6 | 401/402, 403, H, F, 602, CS, MIS, AFN, | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A, HYPO, LC, D, 1002, A/901, IC/106 | 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10-364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 198:9-198:10 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, D, 1002, A/901, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 198:14-198:16 | 401/402, 403, H, F, 602, CS, MIS, AFN, V/A, HYPO, LC, D, 1002, A/901, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 200:3-200:9 | 401/402, 403, | | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, H, D, 1002, F, 602, CS, IC/106 | | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 200:11-202:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 202:15-202:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | 330:8; 331:19 -332:7; 332:10 -332:17; 332:20 -333:3; 333:10 -333:14; 333:17 -334:6; 334:10 -334:18; 334:20 -338:12; 338:16 -339:9; 339:12 -339:13; 339:16 -339:19; 340:10 -340:18; 341:1 -341:9; 341:14 -341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 203:1-203:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 203:4-204:1 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 204:5-204:16 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 204:19-205:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 205:8-206:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 206:14-206:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

439

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 207:1-207:14 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 207:18-207:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, HYPO, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 208:2-208:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, MIS, AFN, ARG, V/A, | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, IC/106 | 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 208:9-208:12 | 401/402, 403, A/901, H, D, 1002, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 208:14-208:18 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 208:22-209:1 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 212:20-213:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 213:12-214:6 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 214:15-215:21 | 401/402, 403, A/901, H, D, 1002, F, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, V/A, AFN, MIS, IC/106 | | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 216:3-216:8 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 216:12-217:6 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 217:9-217:15 | 401/402, 403, | | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 217:18-218:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, ARG, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 218:17-218:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, ARG, IC/106 | 218:8-9; 218:12 218:14; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 219:21-220:4 | 401/402, 403, | 315:12 -315:20; 316:1 -317:19; | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, H, D, 1002, IC/106 | 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 220:11-220:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 221:4-221:4 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 220:22-221:1; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 221:6-224:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 224:8-224:10 | 401/402, 403, A/901, H, | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - | Incomplete; Leading; Outside scope of direct; Compound; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, IC/106 | 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 225:2-225:11 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 225:15-227:18 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 227:21-228:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 229:1-229:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 229:13-230:7 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 230:11-230:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 230:18-234:3 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, ARG, AA, LC, IC/106 | 234:4-8; 315:12 - 315:20; 316:1 - 317:19; 317:21 - 318:5; 319:9 - 320:12; 320:14 - 321:2; 321:8 - 322:12; 322:15 - 322:22; 323:2 - 323:8; 323:14 - 323:18; 324:2 - 324:22; 325:10 - 326:10; 326:13 - 326:21; 327:2 - 327:4; 327:7 - 329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 234:16-234:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, IC/106 | 234:4-8; 315:12 - 315:20; 316:1 - 317:19; 317:21 - 318:5; 319:9 - 320:12; 320:14 - 321:2; 321:8 - 322:12; 322:15 - 322:22; 323:2 - 323:8; 323:14 - 323:18; 324:2 - 324:22; 325:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 326:10; 326:13 - 326:21; 327:2 - 327:4; 327:7 - 329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - | Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 235:3-235:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 235:13-235:18 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, ARG, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 235:20-236:7 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, ARG, COM, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 236:11- 236:16 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, AA, ARG, COM, IC/106 | 236:20-237:3; 237:4-14; 238:10-11; 238:12-17; 238:20-21; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter; Not responsive; Attorney colloquy | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 238:22- 239:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, LC, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- | Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 240:1-240:17 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 240:20-242:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, COM, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 242:9-242:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 243:2-243:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10-364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 244:15-244:18 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 245:20-246:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 246:6-246:7 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 246:9-246:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 247:2-247:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, V/A, IC/106 | | Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 247:12-247:15 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 247:17-247:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 248:21-249:7 | 401/402, 403, A/901, H, | | Incomplete; Leading; Outside scope of direct; Compound; | | |

| | | | Travis Kendall – June 1, 2022 | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, F, 602, CS, IC/106 | 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 249:10-252:4 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 252:7-254:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 254:14-254:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 255:2-255:15 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 255:19-257:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 257:13-258:16 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 258:19-259:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 259:12-259:19 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 259:22-260:4 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 260:6-260:6 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 262:2-262:19 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, E, | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, IC/106 | 377:4; 377:6 - 377:10; 377:13-16 | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 263:8-263:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 264:6-264:13 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 264:21-265:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, IC/106 | | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 265:5-265:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 265:11-266:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 266:19-268:16 | 401/402, 403, A/901, H, D, 1002, F, | 268:17-20; 315:12 - 315:20; 316:1 - 317:19; 317:21 - 318:5; 319:9 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, AFN, MIS, V/A, LC; IC/106 | 320:12; 320:14 - 321:2; 321:8 - 322:12; 322:15 - 322:22; 323:2 - 323:8; 323:14 - 323:18; 324:2 - 324:22; 325:10 - 326:10; 326:13 - 326:21; 327:2 - 327:4; 327:7 - 329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 268:21- 269:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, AFN, MIS, V/A; IC/106 | 268:17-20; 270:1-7; 270:11-12; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 270:17- 270:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, IC/106 | 270:21-271:1; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 271:2-271:3 | 401/402, 403, A/901, H, D, 1002, F, | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | 602, CS, V/A, IC/106 | 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 -330:8; 331:19 -332:7; 332:10 -332:17; 332:20 -333:3; 333:10 -333:14; 333:17 -334:6; 334:10 -334:18; 334:20 -338:12; 338:16 -339:9; 339:12 -339:13; 339:16 -339:19; 340:10 -340:18; 341:1 -341:9; 341:14 -341:15; 341:18 -342:8; 342:11 -342:12; 342:15 -343:4; 343:6 -345:5; 345:8 -345:16; 347:16 -348:16; 348:20 -349:1; 349:3 -350:3; 350:6 -350:8; 350:11 -351:7; 351:10 -351:18; 352:1 -352:3; 352:6 -352:19; 352:21 -353:2; 353:7 -353:14; 353:18 -356:3; 356:12 - | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 271:16-272:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 272:6-9; 272:12-13; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 273:1-273:7 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 273:10-274:3 | 401/402, 403, A/901, H, D, 1002, F, | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, V/A, AFN, MIS, IC/106 | 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 274:20-275:11 | 401/402, 403, A/901, H, D, 1002, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 275:16-276:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 277:18-278:8 | 401/402, 403, H, D, | 278:11-12; 315:12 - 315:20; 316:1 - | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 317:19; 317:21 - 318:5; 319:9 - 320:12; 320:14 - 321:2; 321:8 - 322:12; 322:15 - 322:22; 323:2 - 323:8; 323:14 - 323:18; 324:2 - 324:22; 325:10 - 326:10; 326:13 - 326:21; 327:2 - 327:4; 327:7 - 329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 278:11-279:3 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 279:6-279:7 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 279:9-279:16 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 279:18-279:19 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 279:21-280:1 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 280:4-280:13 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 280:15-281:3 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 281:5-281:15 | 401/402, 403, H, D, 1002, F, 602, CS, V/A, AFN, MIS, HYPO, AA, ARG, IC/106 | 281:19; 282:7-10; 282:12; 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | 282:21-283:1; 283:3 | IMP, Videographer clarification, COLL, ARG, 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | | | |
| 283:18-284:4 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 285:11-285:14 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, LC, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 287:7-287:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 287:15- 288:10 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 288:13- 288:19 | 401/402, 403, A/901, H, D, 1002, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 289:2-289:7 | 401/402, 403, A/901, H, D, 1002, F, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, LC, IC/106 | | Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 290:5-290:14 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 290:17-291:8 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 291:12-291:12 | 401/402, 403, A/901, H, | | Incomplete; Leading; Outside scope of direct; Compound; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, F, 602, CS, LC, IC/106 | | Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counterIncomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 292:9-292:12 | 401/402, 403, A/901, H, D, 1002, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 292:16-292:17 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 293:3-293:8 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 293:10-294:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 294:5-294:17 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 294:20-296:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 296:6-296:21 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, COM, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 297:4-297:18 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 298:2-299:3 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 299:7-299:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 300:2-300:16 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 300:19-301:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 301:5-301:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 301:13-302:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 302:6-303:9 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 303:12-303:19 | 401/402, 403, A/901, H, D, 1002, F, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

**Travis Kendall – June 1, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | 602, CS, LC, IC/106 | | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 304:6-304:8 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 304:11-305:3 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 305:5-306:17 | 401/402, 403, | | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 306:21-307:15 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 307:22-308:1 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 308:5-308:11 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 308:21-309:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 309:6-310:6 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | evidence; Not a proper counter | | |
| 310:10-310:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 310:22-311:5 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 330:8; 331:19 -332:7; 332:10 -332:17; 332:20 -333:3; 333:10 -333:14; 333:17 -334:6; 334:10 -334:18; 334:20 -338:12; 338:16 -339:9; 339:12 -339:13; 339:16 -339:19; 340:10 -340:18; 341:1 -341:9; 341:14 -341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 311:10-313:8 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 342:8; 342:11 -342:12; 342:15 -343:4; 343:6 -345:5; 345:8 -345:16; 347:16 -348:16; 348:20 -349:1; 349:3 -350:3; 350:6 -350:8; 350:11 -351:7; 351:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 313:17-313:20 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10-364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 314:6-314:11 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, LC, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 369:19-369:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a | | |

495

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, IS/1006, IC/106 | | question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 370:2-370:2 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 370:6-370:22 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - 330:8; 331:19 - 332:7; 332:10 - 332:17; 332:20 - 333:3; 333:10 - 333:14; 333:17 - 334:6; 334:10 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 371:3-371:15 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, ARG, AA, HYPO, IS/1006, IC/106 | 334:18; 334:20 - 338:12; 338:16 - 339:9; 339:12 - 339:13; 339:16 - 339:19; 340:10 - 340:18; 341:1 - 341:9; 341:14 - 341:15; 341:18 - | Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 371:18-372:3 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | 342:8; 342:11 - 342:12; 342:15 - 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 372:13-372:17 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10 - 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 372:20-373:9 | 401/402, 403, A/901, H, D, 1002, F, | | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | | expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 373:14-373:17 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | 315:12 -315:20; 316:1 -317:19; 317:21 -318:5; 319:9 -320:12; 320:14 -321:2; 321:8 -322:12; 322:15 -322:22; 323:2 -323:8; 323:14 -323:18; 324:2 -324:22; 325:10 -326:10; 326:13 -326:21; 327:2 -327:4; 327:7 -329:9; 329:12 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 374:20-375:12 | 401/402, 403, A/901, H, D, 1002, F, 602, CS, V/A, ARG, AA, IC/106 | 330:8; 331:19 -332:7; 332:10 -332:17; 332:20 -333:3; 333:10 -333:14; 333:17 -334:6; 334:10 -334:18; 334:20 -338:12; 338:16 -339:9; 339:12 -339:13; 339:16 -339:19; 340:10 -340:18; 341:1 -341:9; 341:14 -341:15; 341:18 - | Incomplete; Leading; Outside scope of direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |
| 375:16-375:21 | 401/402, 403, | 342:8; 342:11 -342:12; 342:15 - | Incomplete; Leading; Outside scope of | | |

| Travis Kendall – June 1, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, H, D, 1002, F, 602, CS, V/A, MIS, AFN, ARG, AA, HYPO, IS/1006, IC/106 | 343:4; 343:6 - 345:5; 345:8 - 345:16; 347:16 - 348:16; 348:20 - 349:1; 349:3 - 350:3; 350:6 - 350:8; 350:11 - 351:7; 351:10 - 351:18; 352:1 - 352:3; 352:6 - 352:19; 352:21 - 353:2; 353:7 - 353:14; 353:18 - 356:3; 356:12 - 358:4; 358:7 - 359:13; 359:17 - 359:21; 360:2 - 360:3; 360:5 - 364:7; 364:10- 364:11; 376:13 - 377:4; 377:6 - 377:10; 377:13-16 | direct; Compound; Hearsay; Calls for expert opinion; Vague; Argumentative; Confusing; Lacks foundation; Not a question; Asked and Answered; Assumes facts not in evidence; Mischaracterizes evidence; Not a proper counter | | |

**David Deeths – June 3, 2022**

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 10:12-10:17 | 401/402, 403 | | | | |
| 10:21-11:6 | 401/402, 403 | | | | |
| 11:17-11:19 | 401/402, 403 | | | | |
| 26:12-26:20 | F, 602, CS, 401/402, 403, V/A, LC | | | | |
| 46:3-47:6 | F, 602, CS, 401/402, 403, V/A, LC, E, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter | 52:3-52:12 52:17-53:8 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:3-65:10 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |
| 47:10-49:15 | F, 602, CS, 401/402, 403, V/A, LC, E, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 | Hearsay; Not a proper counter | 52:3-52:12 52:17-53:8 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:3-65:10 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |
| 49:21-54:9 | F, 602, CS, 401/402, 403, V/A, LC, E, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter | 52:3-52:12 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:3-65:10 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |
| 54:11-56:2 | F, 602, CS, 401/402, V/A, | 48:7-49:12 49:21-50:5 50:16-51:6 | Not a proper counter | 52:3-52:12 52:17-53:8 57:8-58:16 | F, H, CS, LC, 401/402, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | LC, E, MIS, HYPO, IC | 53:9-14 | | 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:3-65:10 | 403, 106/IC, D, 602, COLL, IMP |
| 56:4-63:1 | H, F, 602, CS, 401/402, 403, V/A, LC, E, MIS, HYPO, AFN, ARG, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 229:12-21 230:4-12 230:13-231:7 | | 52:3-52:12 52:17-53:8 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:3-65:10 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |
| 63:14-64:12 | H, F, 602, CS, 401/402, 403, V/A, LC, E, MIS, AFN, ARG, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 229:12-21 230:4-12 230:13-231:7 | Not a proper counter | 52:3-52:12 52:17-53:8 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 65:3-65:10 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |
| 65:3-65:6 | H, F, 602, CS, 401/402, 403, V/A, LC, E, MIS, AFN, ARG, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter | 52:3-52:12 52:17-53:8 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:7-65:10 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |
| 65:8-65:14 | H, F, 602, CS, 401/402, 403, V/A, LC, E, MIS, AFN, ARG, IC | 48:7-49:12 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter | 52:3-52:12 52:17-53:8 57:8-58:16 59:2-59:13 60:12-60:19 60:21-61:5 63:14-64:12 65:3-65:7 | F, H, CS, LC, 401/402, 403, 106/IC, D, 602, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 66:5-68:22 | H, 401/402, 403, V/A, IC | 69:5-19 70:12-21 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 69:1-71:8 | F, 602, CS, 401/402, 403, V/A, HYPO, AFN, MIS, IC | 69:5-19 70:12-21 | Not a proper counter | 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 71:17-73:15 | F, 602, CS, 401/402, 403, V/A, HYPO, AFN, MIS, IC | 69:5-19 70:12-21 | | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 73:18-76:7 | H, F, 602, CS, 401/402, 403, V/A, IC | 69:5-19 70:12-21 | | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 76:18-77:2 | F, 602, CS, 401/402, 403, V/A, COM, AFN, MIS, IC | 69:5-19 70:12-21 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 77:5-77:7 | F, 602, CS, 401/402, 403, V/A, COM, AFN, MIS, IC | 69:5-19 70:12-21 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 78:3-79:15 | H, F, 602, CS, 401/402, 403, V/A, | 69:5-19 70:12-21 82:10-83:5 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | AFN, MIS, IC | | | | |
| 79:17-79:18 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 69:5-19 70:12-21 82:10-83:5 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 80:7-80:10 | F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC, AA, IC | 69:5-19 70:12-21 82:10-83:5 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 80:13-81:10 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, AA, IC | 69:5-19 70:12-21 82:10-83:5 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 81:20-82:2 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, AA, IC | 69:5-19 70:12-21 82:10-83:5 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 82:5-82:8 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, MIS, AA, IC | 69:5-19 70:12-21 82:10-83:5 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 83:6-84:2 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, | 69:5-19 70:12-21 82:10-83:5 84:3-84:14 | Not a proper counter | 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | MIS, AA, IC | | | | |
| 85:2-87:16 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 87:17-19 88:4-5 | Calls for speculation; Not a proper counter | | |
| 88:7-88:14 | F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 87:17-19 88:4-5 | Calls for speculation | | |
| 88:21-90:14 | F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 90:16-17 | | | |
| 90:16-91:5 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS | | | | |
| 91:8-91:19 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 93:7-93:8 | F, 602, CS, 401/402, 403, V/A | | | | |
| 93:12-93:20 | F, 602, CS, 401/402, 403, V/A | | | | |
| 94:11-95:1 | F, 602, CS, 401/402, 403, V/A | | | | |
| 95:3-95:16 | F, 602, CS, 401/402, 403, V/A | | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 96:6-96:7 | F, 602, CS, 401/402, 403, V/A | | | | |
| 96:14-97:1 | F, 602, CS, 401/402, 403, V/A | | | | |
| 97:7-97:18 | F, 602, CS, 401/402, 403, V/A | | | | |
| 98:1-98:1 | H, F, 602, CS, 401/402, 403, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 98:10-99:5 | H, F, 602, CS, 401/402, 403, V/A, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 99:20-101:9 | F, 602, CS, 401/402, 403, V/A, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 101:17-104:8 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Not | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | a proper counter | | |
| 104:13-105:10 | H, F, 602, CS, 401/402, 403, V/A, MIS | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 105:11-107:19 | H, F, 602, CS, 401/402, 403, V/A, IC | 108:18-21 | | 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 107:21-107:22 | H, F, 602, CS, 401/402, 403, V/A, IC | 108:18-21 | | 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

**David Deeths – June 3, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 108:7-108:16 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 108:18-21 | | 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 108:22-110:1 | H, F, 602, CS, 401/402, 403, V/A, IC | 108:18-21 | Not a proper counter | 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 110:4-110:7 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 110:15-111:1 | H, F, 602, CS, 401/402, 403, V/A | | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 111:4-111:13 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 111:15-112:15 | H, F, 602, CS, 401/402, 403, V/A, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 113:2-113:14 | H, F, 602, CS, 401/402, 403, V/A, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 114:1-114:5 | H, F, 602, CS, 401/402, 403, V/A, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 114:19-117:15 | H, F, 602, CS, 401/402, 403, V/A, IC | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | Leading; Vague; Calls for speculation | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP |
| 117:17-117:21 | H, F, 602, CS, 401/402, 403, V/A, | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | AFN, MIS, IC | | | | 602, OS, IMP |
| 118:7-118:14 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | Not a proper counter | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP |
| 118:18-119:6 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | Not a proper counter | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP |
| 119:8-119:14 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, LC, E, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Nonresponsive; Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 119:16-120:5 | H, F, 602, CS, 401/402, 403, V/A, | 220:12-18 222:1-4 222:7-10 226:14-21 | Outside scope of direct; Hearsay; Leading; | 63:14-64:12 65:3-65:10 119:12-119:14 | F, H, CS, COM, LC 401/402, 403, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, LC, E, IC | 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Relevance; Lacks foundation; Assumes facts not in evidence Argumentative; Not a proper counter | 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 <br><br> 218:4-218:6 218:9-218:13 <br><br> 225:14-225:19 301:10-302:12 | 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 121:3-121:15 | H, F, 602, CS, 401/402, 403, IC | 229:12-21 230:4-12 230:13-231:7 | | | |
| 122:2-122:12 | H, F, 602, CS, 401/402, 403, V/A, IC | 229:12-21 230:4-12 230:13-231:7 | | | |
| 123:1-123:15 | H, F, 602, CS, 401/402, 403, V/A, IC | 229:12-21 230:4-12 230:13-231:7 | | | |
| 123:22-124:7 | H, F, 602, CS, 401/402, 403, V/A, A/901, IC | 229:12-21 230:4-12 230:13-231:7 | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 124:10-125:9 | H, F, 602, CS, 401/402, 403, V/A, IC | 229:12-21 230:4-12 230:13-231:7 | | | |
| 126:3-126:16 | H, F, 602, CS, 401/402, 403, V/A, IC | 229:12-21 230:4-12 230:13-231:7 | Not a proper counter | | |
| 127:1-127:8 | H, F, 602, CS, 401/402, 403, V/A, IC | 229:12-21 230:4-12 230:13-231:7 | | | |
| 130:3-130:10 | F, 602, CS, 401/402, 403, V/A, IC | 130:11-14 | | | |
| 131:10-131:15 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 131:17-132:2 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 132:5-133:4 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | a proper counter | | |
| 133:6-133:6 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 133:15-133:17 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 133:20-136:2 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, E | | | | |
| 136:5-136:8 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, E, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | 225:14-225:19 301:10-302:12 | |
| 136:10-137:13 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | | | 63:14-64:12 65:3-65:10 | F, H, CS, 401/402, 403, 106/IC. D, 602, COLL |
| 138:4-140:11 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, LC, E, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 119:12-119:14 119:16-120:5 133:20-136:8 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 140:17-141:11 | H, F, 602, CS, 401/402, 403, V/A, IC | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP |
| 141:18-144:11 | H, F, 602, CS, 401/402, 403, V/A, IC | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 144:17-146:4 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 249:12-20 250:15-21 251:1-2 251:4-6 251:8-10 | | 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP |
| 146:6-147:13 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, IC | 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 147:16-147:19 | 401/402, 403, V/A, IC | 147:20-148:6 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 148:8-148:21 | H, F, 602, CS, 401/402, 403, V/A, IC | 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 297:22-299:11 310:13-310:15 312:20-22 313:2 | legal conclusion; Not a proper counter | | COLL, IMP |
| 149:4-149:4 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 149:5-154:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 69:5-19 70:12-21 82:10-83:5 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 69:20-70:8 72:22-73:7 140:17-144:11 149:21-150:2 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 154:9-156:9 | H, F, 602, CS, 401/402, 403, V/A, IC | 156:4-9 243:19-244:7 246:10-14 249:4-11 | Leading; Outside scope of direct; Calls for speculation; Relevance; Not a proper counter | | |
| 156:17-159:2 | H, F, 602, CS, 401/402, 403, V/A, IC | 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading; Not a proper counter | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 159:12-160:19 | H, F, 602, CS, 401/402, | 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading; | 69:20-70:8 72:22-73:7 85:2-86:4 | F, H, CS, 401/402, 403, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | 403, V/A, AFN, MIS, IC | | Not a proper counter | 140:17-144:11 149:21-150:2 | 106/IC, D, 602, IMP |
| 160:21-161:9 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading; Not a proper counter | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 161:20-161:22 | F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading; Not a proper counter | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 162:2-162:7 | F, 602, CS, 401/402, 403, V/A, AFN, MIS, ARG, IC | 162:14-22 163:3-6 251:11-252:1 252:6-14 252:18-253:22 | Nonresponsive; Hearsay; Leading | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 163:8-163:13 | F, 602, CS, 401/402, 403, V/A, AFN, IC | 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 163:16-163:17 | F, 602, CS, 401/402, 403, V/A, AFN, IC | 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 163:19-164:14 | H, F, 602, CS, 401/402, 403, V/A, IC | 164:15-19 251:11-252:1 252:6-14 252:18-253:22 | Hearsay; Leading | 69:20-70:8 72:22-73:7 85:2-86:4 140:17-144:11 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 165:6-166:5 | H, F, 602, CS, 401/402, 403, V/A, LC, E, | 251:11-252:1 252:6-14 252:18-253:22 296:4-7 296:11-12 | Argumentative; Compound; Leading; Outside scope of direct; | 63:14-64:12 65:3-65:10  69:20-70:8 72:22-73:7 | F, H, E, LC, ARG, CS, 401/402, 403, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, ARG, IC | 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Vague; Calls for a legal conclusion; Hearsay | 85:2-86:4 140:17-144:11 149:21-150:2<br><br>218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | 106/IC, D, 602, OS, COLL, IMP |
| 166:20-167:4 | H, F, 602, CS, 401/402, 403, V/A, LC, E, AFN, IC | 251:11-252:1 252:6-14 252:18-253:22 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 69:20-70:8 72:22-73:7 85:2-86:4<br><br>119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 140:17-144:11 149:21-150:2<br><br>187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13<br><br>225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | | | |
| 167:15-168:1 | H, 401/402, 403, V/A | | | | |
| 168:11-168:12 | H, 401/402, 403, V/A | | | | |
| 168:16-168:17 | H, 401/402, 403, V/A | | | | |
| 169:7-171:7 | H, F, 602, CS, 401/402, 403, V/A, LC, E, IC | 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 171:10-171:18 | H, F, 602, CS, 401/402, 403, V/A, LC, E, IC | 310:13-310:15 312:20-22 313:2 - | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 171:21-176:1 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 176:6-176:12 | H, F, 602, CS, 401/402, 403, V/A, | 176:21-177:5 | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS, AFN, ARG, IC | | | | |
| 177:7-179:2 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 176:21-177:5 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10<br><br>119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13<br><br>225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 179:10-181:9 | 401/402, 403, V/A | | | | |
| 185:12-187:7 | F, 602, CS, 401/402, 403, V/A | | | | |
| 187:11-188:12 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 188:17-189:6 | H, F, 602, CS, 401/402, 403, V/A | | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 189:11-189:20 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 191:10-194:8 | H, F, 602, CS, 401/402, 403, V/A, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 194:19-195:3 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 195:5-198:7 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 293:7-294:8 294:13-296:7 | Assumes facts not in evidence; Argumentative; Not a proper counter | 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | |
| 198:15-198:17 | H, F, 602, CS, 401/402, 403, V/A, LC, E, AFN, MIS, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 198:20-199:4 | H, F, 602, CS, 401/402, 403, V/A, LC, E, AFN, MIS, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 283:3-12<br>292:1-6<br>293:7-294:8<br>294:13-296:7 | Assumes facts not in evidence; Argumentative; Not a proper counter | 194:19-198:7<br>198:15-198:17<br>199:7-199:17<br>199:19-200:5<br>201:1-202:6<br>202:17-203:17<br>205:19-206:3<br>206:7-208:8<br>218:4-218:6<br>218:9-218:13<br><br>225:14-225:19<br>301:10-302:12 | COLL, IMP |
| 199:7-199:17 | H, F, 602, CS, 401/402, 403, V/A, LC, E, AFN, MIS, IC | 220:12-18<br>222:1-4<br>222:7-10<br>226:14-21<br>276:2-16<br>276:18-278:12<br>281:6-282:17<br>283:3-12<br>292:1-6<br>293:7-294:8<br>294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12<br>65:3-65:10<br>119:12-119:14<br>119:16-120:5<br>133:20-136:8<br>138:22-140:11<br>187:11-188:21<br>194:19-198:7<br>198:15-198:17<br>198:20-199:4<br>199:19-200:5<br>201:1-202:6<br>202:17-203:17<br>205:19-206:3<br>206:7-208:8<br>218:4-218:6<br>218:9-218:13<br>225:14-225:19<br>301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 199:19-200:5 | H, F, 602, CS, 401/402, 403, V/A, | 200:7-9<br>200:11-12<br>200:15<br>200:18-22 | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | LC, E, AFN, MIS, IC | | | | |
| 201:11-202:6 | F, 602, CS, 401/402, 403, V/A, AFN, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 <br><br> 225:14-225:19 <br> 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 202:17-203:17 | H, F, 602, CS, 401/402, 403, V/A, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | | 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | |
| 205:19-206:3 | H, F, 602, CS, 401/402, 403, V/A, COM, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 206:7-211:8 | H, F, 602, CS, 401/402, | 220:12-18 222:1-4 222:7-10 226:14-21 | Outside scope of direct; Hearsay; Leading; | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 | F, H, CS, COM, LC 401/402, 403, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, V/A, IC | 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13  225:14-225:19 301:10-302:12 | 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 211:10-212:22 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | Not a proper counter | | |
| 213:1-213:2 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | Not a proper counter | | |
| 213:9-213:20 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 214:1-214:5 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | | | |
| 214:9-214:10 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | | | |
| 214:13-215:2 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | | | |
| 215:10-215:12 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, HYPO, LC, E, IC | 219:7-11 219:13-220:2 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion | 63:14-64:12 65:3-65:10<br><br>218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 215:15-215:19 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, HYPO, LC, E, IC | 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion | 63:14-64:12 65:3-65:10<br><br>218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 216:11-216:16 | F, 602, CS, 401/402, 403, V/A, | 219:7-11 219:13-220:2 | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS, AFN, ARG, HYPO, LC, E, IC | | | | |
| 217:12-218:6 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, HYPO, LC, E, IC | 219:7-11 219:13-220:2 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion | 63:14-64:12 65:3-65:10  218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 218:9-218:13 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, HYPO, LC, E, IC | 219:7-11 219:13-220:2 | | | |
| 220:4-220:18 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, LC, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 | Outside scope of direct; Hearsay; Speculation; Leading; Outside scope of direct; Hearsay; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | | 206:7-208:8 225:14-225:19 301:10-302:12 | |
| 222:21-223:1 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 | Leading; Outside scope of direct; Hearsay; Speculation; Outside scope of direct; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 223:3-223:8 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 | Leading; Outside scope of direct; Hearsay; Speculation; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 224:14-224:16 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 | Leading; Outside scope of direct; Hearsay; Speculation; Outside scope of direct; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 224:18-225:8 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 | Leading; Outside scope of direct; Hearsay; Speculation; Outside scope of direct; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 225:11-225:19 | F, 602, CS, 401/402, 403, V/A, | 220:12-18 222:1-4 222:7-10 | Leading; Outside scope of direct; | 63:14-64:12 65:3-65:10 119:12-119:14 | F, H, CS, COM, LC 401/402, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS, AFN, ARG, IC | 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:14-313:2 | Hearsay; Speculation; Argumentative; Compound; Vague; Calls for a legal conclusion; Not a proper counter | 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-307:20 308:1-308:18 | 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 225:21-225:22 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 229:12-21 230:4-12 230:13-231:7 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Speculation; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | | 225:14-225:19 301:10-302:12 | |
| 226:3-227:6 | F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 261:21-262:3 264:7-20 274:3-275:10 279:2-280:2 229:12-21 230:4-12 230:13-231:7 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Speculation; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 228:3-231:11 | F, 602, CS, 401/402, 403, V/A, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 229:12-21 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | legal conclusion; Not a proper counter | 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19  301:10-307:20 308:1-308:18 | COLL, IMP |
| 231:17-232:17 | F, 602, CS, 401/402, 403, V/A, IC | 243:16-18 261:21-262:3 264:7-20 274:3-275:10 276:2-16 276:18-278:12 279:2-280:2 281:6-282:17 292:1-6 293:7-20 294:13-296:7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:14-313:2 | Outside scope of direct; Hearsay; Leading; Argumentative; Speculation; Compound; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10  119:12-119:14 119:16-120:5 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 233:1-234:2 | H, F, 602, CS, 401/402, 403, V/A | | | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 234:14-235:7 | H, F, 602, CS, 401/402, 403, V/A | | | | |
| 235:12-236:12 | H, 401/402, 403, V/A, LC, IC | 229:12-21 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10<br><br>218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 238:18-241:11 | F, 602, CS, 401/402, 403, V/A, LC, IC | 229:12-21 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Hearsay; Speculation; Not a proper counter | 63:14-64:12 65:3-65:10<br><br>218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 241:15-242:12 | H, F, 602, CS, 401/402, 403, IC | 274:3-275:10 279:2-280:2 | Not a proper counter | | |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 282:10-282:17 | H, F, 602, CS, 401/402, 403, IC | 220:12-18 222:1-4 222:7-10 226:14-21 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 | Outside scope of direct Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13<br><br>225:14-225:19 301:10-302:12 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 300:10-303:20 | H, F, 602, CS, 401/402, 403, IC | 229:12-21 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10<br><br>218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 304:4-304:11 | H, F, 602, CS, | 229:12-21 230:4-12 230:13-231:7 | Argumentative; Compound; Leading; | 63:14-64:12 65:3-65:10 | F, H, E, LC, ARG, CS, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | 401/402, 403, IC | 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 304:21-305:14 | H, F, 602, CS, 401/402, 403, LC, AFN, MIS, IC | 229:12-21 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 306:2-307:20 | H, F, 602, CS, 401/402, 403, AFN, MIS, E, IC | 229:12-21 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 312:20-22 313:2 | | | |
| 308:1-308:12 | H, F, 602, CS, 401/402, 403, IC | 229:12-21 230:4-12 230:13-231:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 297:22-299:11 310:13-310:15 312:20-22 313:2 | Argumentative; Compound; Leading; Outside scope of direct; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 218:4-218:6 218:9-218:13 301:10-307:20 308:1-308:18 | F, H, E, LC, ARG, CS, 401/402, 403, 106/IC, D, 602, OS, COLL, IMP |
| 314:3-316:14 | H, F, 602, CS, 401/402, 403, LC, E, SCOPE, S, IC | 220:12-18 222:1-4 222:7-10 226:14-21 229:12-21 230:4-12 230:13-231:7 276:2-16 276:18-278:12 281:6-282:17 283:3-12 292:1-6 293:7-294:8 294:13-296:7 296:4-7 296:11-12 296:15 296:17-19 296:22-297:3 297:6 297:8-10 297:13-18 | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Compound; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 225:14-225:19 301:10-307:20 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 297:22-299:11 310:13-310:15 312:20-22 313:2 | | 308:1-308:18 | |
| 319:17-320:11 | H, F, 602, CS, 401/402, 403, LC, E, SCOPE, S, IC | | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Compound; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13  225:14-225:19  301:10-307:20 308:1-308:18 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 320:16-320:18 | H, F, 602, CS, 401/402, 403, LC, E, SCOPE, S, IC | | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Compound; Vague; Calls for a | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | legal conclusion; Not a proper counter | 206:7-208:8 218:4-218:6 218:9-218:13 <br><br> 225:14-225:19 301:10-302:12 <br><br><br> 301:10-307:20 308:1-308:18 | |
| 320:20-321:3 | H, F, 602, CS, 401/402, 403, LC, E, SCOPE, S, IC | | Outside scope of direct; Hearsay; Leading; Relevance; Lacks foundation; Assumes facts not in evidence; Argumentative; Compound; Vague; Calls for a legal conclusion; Not a proper counter | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13 <br><br> 225:14-225:19 <br><br><br> 301:10-307:20 308:1-308:18 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP |
| 321:5-323:1 | H, F, 602, CS, 401/402, 403, LC, E, SCOPE, | | Outside scope of direct; Hearsay; Leading; Relevance; | 63:14-64:12 65:3-65:10 119:12-119:14 119:16-120:5 133:20-136:8 | F, H, CS, COM, LC 401/402, 403, 106/IC, D, |

| David Deeths – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | S, AFN, MIS, HYPO, IC | | Lacks foundation; Assumes facts not in evidence; Argumentative; Compound; Vague; Calls for a legal conclusion; Not a proper counter | 138:22-140:11 187:11-188:21 194:19-198:7 198:15-198:17 198:20-199:4 199:7-199:17 199:19-200:5 201:1-202:6 202:17-203:17 205:19-206:3 206:7-208:8 218:4-218:6 218:9-218:13<br><br>225:14-225:19 301:10-302:12<br><br>301:10-307:20 308:1-308:18 | 602, 1002, V/A, OS, COLL, IMP |

**Tracy Waller – June 13, 2022**

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 12:17-12:19 | 401/402, 403, H, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 13:3-13:4 | 401/402, 403, H, IC/106 | 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; 212:19-213:1; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 14:16-14:18 | | | | | |
| 16:9-16:19 | 401/402, 403, H, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 202:12; 202:14- | Incomplete hypothetical | | |
| 17:8-17:15 | 401/402, 403, H, IC/106 | 202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 18:7-18:8 | 401/402, 403, H, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 18:13-18:17 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 19:1-19:7 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 19:21-20:8 | PRIV, 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 20:13-20:18 | PRIV, 401/402, 403, H, V/A, F, CS, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 21:1-21:2 | PRIV, 401/402, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, H, V/A, F, CS, LC, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 21:4-21:8 | PRIV, 401/402, 403, H, V/A, F, CS, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 21:18-21:20 | PRIV, 401/402, 403, H, V/A, F, CS, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 22:2-22:5 | PRIV, 401/402, 403, H, V/A, F, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | CS, LC, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 22:7-22:9 | PRIV, 401/402, 403, H, V/A, F, CS, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 22:13-22:14 | PRIV, 401/402, 403, H, V/A, F, CS, LC, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 22:16-22:18 | PRIV, 401/402, 403, H, V/A, F, CS, LC, E, 701/702, | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, IC/106 | 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 23:1-23:7 | PRIV, 401/402, 403, H, V/A, F, CS, LC, E, 701/702, AFN, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 24:6-24:8 | PRIV, 401/402, 403, H, V/A, F, CS, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 24:13-24:18 | PRIV, 401/402, 403, H, V/A, F, CS, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 26:18-27:2 | 401/402, 403, H, V/A, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 27:4-27:6 | 401/402, 403, H, V/A, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 27:8-28:6 | 401/402, 403, H, V/A, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 28:10-28:11 | 401/402, 403, H, V/A, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 28:13-28:18 | 401/402, 403, H, V/A, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 28:21-29:1 | 401/402, 403, H, V/A, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 29:3-29:5 | 401/402, 403, H, V/A, F, CS, HYPO, AFN, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 29:8-29:12 | 401/402, 403, H, V/A, F, CS, HYPO, AFN, IC/106 | 202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 29:14-29:16 | 401/402, 403, H, V/A, F, LC, AFN, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 29:19-29:20 | 401/402, 403, H, V/A, F, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 30:2-30:5 | PRIV, 401/402, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, H, F, LC, AFN, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 30:14-30:15 | PRIV, 401/402, 403, H, F, S, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 30:18-30:19 | PRIV, 401/402, 403, H, F, S, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 30:21-31:7 | PRIV, 401/402, 403, H, F, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 31:11-31:12 | PRIV, 401/402, 403, H, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 31:17-32:1 | PRIV, 401/402, 403, H, LC, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 32:3-32:7 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 32:18-33:1 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 35:3-35:9 | 401/402, 403, H, COM, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 35:11-35:15 | 401/402, 403, H, COM, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 35:20-36:10 | 401/402, 403, H, COM, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 36:12-36:20 | 401/402, 403, H, S, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 37:10-38:5 | 401/402, 403, H, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 38:10-38:20 | 401/402, 403, H, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 40:8-40:20 | 401/402, 403, H, NR, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 41:1-41:5 | 401/402, 403, H, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 41:11-41:15 | 401/402, 403, V/A, H, E, 701/702, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 41:18-42:16 | 401/402, 403, V/A, H, E, 701/702, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 42:18-43:1 | 401/402, 403, V/A, H, E, 701/702, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 43:5-43:9 | 401/402, 403, V/A, H, E, 701/702, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 43:11-43:12 | 401/402, 403, V/A, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, E, 701/702, F, CS, AFN, LC, S, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 43:17-43:17 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 43:19-43:21 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 44:1-44:9 | 401/402, 403, V/A, H, E, 701/702, F, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | CS, AFN, LC, S, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 44:11-44:12 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 44:14-45:14 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 45:16-45:22 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Tracy Waller – June 13, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, IC/106 | 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 46:5-46:11 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 46:13-46:19 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 47:5-47:7 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 47:22-48:5 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 48:8-48:14 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 48:16-48:18 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 48:21-49:4 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 49:6-49:9 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 49:13-50:16 | 401/402, 403, V/A, H, E, 701/702, F, CS, AFN, LC, S, HYPO, COM, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 50:20-51:9 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 51:12-51:16 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 51:18-51:21 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 52:1-52:1 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 52:3-52:5 | 401/402, 403, V/A, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | H, F, CS, AFN, S, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 52:8-52:15 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 52:17-53:18 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 53:20-54:13 | 401/402, 403, V/A, H, F, CS, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, S, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 54:15-54:17 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 55:1-55:18 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 55:21-56:5 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 56:8-56:16 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 57:1-58:2 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 58:4-58:12 | 401/402, 403, V/A, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 58:21-58:22 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | to 202:10; 202:12-202:12; 202:14-202:18; | Confusing; Misleading; Incomplete hypothetical | | |
| 59:3-59:13 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 59:15-60:10 | 401/402, 403, V/A, H, F, CS, AFN, S, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 61:8-61:11 | 401/402, 403, V/A, H, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 61:18-61:21 | 401/402, 403, V/A, H, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 62:3-62:5 | 401/402, 403, V/A, H, F, CS, AFN, LC, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 62:7-62:10 | 401/402, 403, V/A, H, F, CS, AFN, LC, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 62:14-63:3 | 401/402, 403, V/A, H, F, CS, AFN, LC, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 63:9-63:12 | 401/402, 403, V/A, H, F, CS, AFN, LC, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 63:16-64:11 | 401/402, 403, V/A, H, F, CS, AFN, LC, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 64:13-65:4 | 401/402, 403, V/A, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, F, CS, AFN, LC, E, 701/702, S, HYPO, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 65:8-65:20 | 401/402, 403, V/A, H, F, CS, AFN, LC, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 65:22-66:2 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20-203:10; 203:12- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 66:6-67:8 | 401/402, 403, V/A, H, F, CS, AFN, MIS, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | LC, E, 701/702, S, HYPO, IC/106 | 203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 68:10-68:18 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 68:21-69:22 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 70:2-70:4 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | HYPO, COM, IC/106 | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 70:8-70:12 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 70:14-70:19 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 70:21-71:3 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | COM, IC/106 | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 71:5-71:14 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 71:17-72:6 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 72:8-72:10 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 72:14-72:20 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 72:22-73:1 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 73:3-73:8 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 73:12-73:17 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 73:19-74:20 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 75:2-75:22 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 76:3-76:6 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 76:13-76:15 | 401/402, 403, V/A, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | 203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 76:17-78:9 | 401/402, 403, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, ARG, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 78:19-83:1 | 401/402, 403, A/901, V/A, H, F, CS, AFN, MIS, LC, E, 701/702, S, HYPO, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 83:4-84:13 | 401/402, 403, V/A, H, F, CS, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, S, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 84:16-85:4 | 401/402, 403, V/A, H, F, CS, AFN, MIS, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| | | | | | |
|---|---|---|---|---|---|
| **Tracy Waller – June 13, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 85:8-85:13 | 401/402, 403, V/A, H, F, CS, AFN, MIS, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 85:19-87:5 | 401/402, 403, V/A, H, F, CS, AFN, E, 701/702, S, | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, IC/106 | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 87:8-88:6 | 401/402, 403, V/A, H, F, CS, AFN, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 88:11-89:7 | 401/402, 403, V/A, H, F, CS, AFN, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 89:11-90:11 | 401/402, 403, V/A, H, F, CS, AFN, E, 701/702, S, HYPO, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 90:13-91:7 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 211:19; 211:22-212:7; 212:15-212:16; | Confusing; Misleading; Incomplete hypothetical | | |
| 91:10-92:4 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 92:8-93:6 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 93:8-93:10 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 93:14-93:20 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 93:22-94:2 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 94:6-94:22 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| | | | | | |
|---|---|---|---|---|---|
| **Tracy Waller – June 13, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 95:8-95:18 | 401/402, 403, V/A, H, F, CS, AFN, MIS, E, 701/702, S, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 96:19-101:12 | 401/402, 403, V/A, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 101:15-102:2 | 401/402, 403, V/A, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 102:6-102:10 | 401/402, 403, V/A, | 197:4-197:12; 197:15- | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, S, IC/106 | 197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 102:12-104:21 | 401/402, 403, V/A, H, S, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 105:8-106:1 | 401/402, 403, V/A, H, S, F, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 106:3-106:6 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 106:9-106:19 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 106:22-107:8 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 107:14-108:1 | 401/402, 403, V/A, H, S, F, CS, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 108:9-108:22 | 401/402, 403, V/A, H, S, F, CS, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 109:3-109:15 | 401/402, 403, V/A, H, S, F, CS, COM, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 109:20-110:13 | 401/402, 403, V/A, H, S, F, CS, COM, LC, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 110:15-110:16 | 401/402, 403, V/A, H, S, F, CS, COM, LC, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 112:7-112:16 | 401/402, 403, V/A, H, S, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 112:22-113:3 | 401/402, 403, V/A, H, S, MIS, F, CS, E, 701/702, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 113:7-114:4 | 401/402, 403, V/A, H, S, MIS, F, CS, E, 701/702, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 116:16-117:17 | 401/402, 403, V/A, H, S, F, CS, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 118:5-118:16 | 401/402, 403, V/A, H, S, F, CS, E, 701/702, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 119:7-120:5 | 401/402, 403, V/A, H, S, F, CS, E, 701/702, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 120:8-120:17 | 401/402, 403, V/A, H, S, F, CS, E, 701/702, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 120:19-121:5 | 401/402, 403, V/A, H, S, F, CS, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 121:7-121:8 | 401/402, 403, V/A, H, S, F, CS, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 121:20-122:10 | 401/402, 403, V/A, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, S, F, CS, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 122:13-123:20 | 401/402, 403, V/A, H, S, F, CS, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 124:2-124:14 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 124:22-125:9 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 125:21-126:22 | 401/402, 403, V/A, H, COM, AFN, MIS, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 127:3-127:4 | 401/402, 403, V/A, H, COM, AFN, MIS, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 128:2-128:9 | 401/402, 403, V/A, H, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 128:16-129:5 | 401/402, 403, V/A, H, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 129:16-130:8 | 401/402, 403, V/A, H, S, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 130:11-130:21 | 401/402, 403, V/A, H, S, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 132:6-132:9 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | to 202:10; 202:12-202:12; 202:14-202:18; | Confusing; Misleading; Incomplete hypothetical | | |
| 132:15-132:18 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 132:22-133:10 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 133:13-133:19 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 134:1-134:10 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 134:13-135:8 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 135:12-135:20 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 136:3-136:4 | 401/402, 403, V/A, H, S, F, CS, AFN, MIS, HYPO, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 136:13-136:18 | 401/402, 403, H, F, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 136:20-137:5 | 401/402, 403, V/A, H, S, F, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 137:12-138:5 | 401/402, 403, V/A, H, S, F, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 138:8-138:21 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 139:9-139:12 | 401/402, 403, V/A, H, S, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 139:14-140:8 | 401/402, 403, V/A, | 197:4-197:12; 197:15- | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, S, F, CS, COM, IC/106 | 197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 140:11-140:19 | 401/402, 403, V/A, H, S, F, CS, COM, MIS, IC/106 | 202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 140:21-141:1 | 401/402, 403, V/A, H, S, F, CS, COM, MIS, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 141:11-142:4 | 401/402, 403, A/901, V/A, H, S, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | F, CS, HYPO, AFN, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 142:8-142:18 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 142:22-143:1 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 143:9-143:13 | 401/402, 403, A/901, H, S, F, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 144:3-144:13 | 401/402, 403, A/901, V/A, H, S, F, CS, AFN, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 144:17-145:3 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 145:7-145:14 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 145:16-146:15 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 146:19-147:6 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, AA, ARG, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 147:8-148:9 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 148:17-149:17 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 149:21-150:10 | 401/402, 403, A/901, V/A, H, S, F, CS, HYPO, AFN, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 150:22-153:9 | 401/402, 403, A/901, V/A, H, S, D, 1002, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 153:18-156:5 | 401/402, 403, A/901, V/A, H, S, D, 1002, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 156:8-156:9 | 401/402, 403, A/901, V/A, H, S, D, 1002, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 156:19-157:15 | 401/402, 403, A/901, V/A, H, S, D, 1002, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 157:18-158:4 | 401/402, 403, A/901, V/A, H, S, D, 1002, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 158:6-158:11 | 401/402, 403, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | A/901, V/A, H, S, D, 1002, F, CS, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 159:6-160:22 | 401/402, 403, A/901, V/A, H, S, D, 1002, AFN IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 161:3-161:6 | 401/402, 403, A/901, V/A, H, S, D, 1002, AFN, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20-203:10; 203:12- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 162:2-162:11 | 401/402, 403, A/901, V/A, H, S, | 202:18; 202:20-203:10; 203:12- | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, F, CS, AFN, IC/106 | 203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 162:14-163:5 | 401/402, 403, A/901, V/A, H, S, D, 1002, F, CS, LC, E, 701/702, HYPO, AFN, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 163:11-164:13 | 401/402, 403, A/901, V/A, H, S, D, 1002, F, CS, LC, E, 701/702, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 164:15-164:18 | 401/402, 403, A/901, V/A, H, S, D, 1002, F, CS, LC, E, | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, HYPO, AFN, IC/106 | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 165:5-165:10 | 401/402, 403, A/901, V/A, H, D, 1002, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 165:18-166:11 | 401/402, 403, A/901, V/A, H, D, 1002, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 166:17-167:11 | 401/402, 403, A/901, V/A, H, D, 1002, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 167:13-168:1 | 401/402, 403, A/901, V/A, H, D, 1002, F, CS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 168:4-168:7 | 401/402, 403, A/901, V/A, H, D, 1002, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 168:17-170:4 | 401/402, 403, A/901, V/A, H, D, 1002, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 170:6-171:12 | 401/402, 403, A/901, V/A, H, D, 1002, S, F, CS, E, 701/702, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12- | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 202:12; 202:14- | Incomplete hypothetical | | |
| 171:16-172:7 | 401/402, 403, A/901, V/A, H, D, 1002, S, F, CS, E, 701/702, IC/106 | 202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 172:18-173:4 | 401/402, 403, A/901, V/A, H, D, 1002, S, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 173:8-173:13 | 401/402, 403, A/901, V/A, H, D, 1002, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 173:16-174:11 | 401/402, 403, A/901, V/A, H, D, 1002, S, F, CS, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 174:15-175:8 | 401/402, 403, A/901, V/A, H, D, 1002, S, F, CS, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 175:22-176:13 | 401/402, 403, V/A, H, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 177:7-177:16 | 401/402, 403, V/A, | | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H, COM, IC/106 | | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 177:19-177:20 | 401/402, 403, V/A, H, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 178:4-178:5 | PRIV, 401/402, 403, V/A, H, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 178:10-178:19 | 401/402, 403, V/A, H, COM, F, CS, | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | HYPO, AFN, IC/106 | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 179:1-179:1 | 401/402, 403, V/A, H, COM, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 179:3-179:6 | 401/402, 403, V/A, H, COM, F, CS, HYPO, AFN, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; 202:20-203:10; 203:12-203:21; 204:1-204:8; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 179:8-179:8 | 401/402, 403, V/A, H, COM, F, CS, HYPO, | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, IC/106 | 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 179:10-179:11 | 401/402, 403, V/A, H, COM, F, CS, HYPO, AFN, IC/106 | 212:19-213:1; 213:3-213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 179:13-180:3 | 401/402, 403, V/A, H, COM, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 180:6-180:16 | 401/402, 403, V/A, H, COM, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 180:18-180:21 | 401/402, 403, V/A, H, COM, F, CS, HYPO, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 181:17-181:22 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 182:4-185:6 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 185:13-185:19 | 401/402, 403, H, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical | | |
| 186:11-186:18 | PRIV, 401/402, 403, H, S, LC, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 186:22-187:17 | PRIV, 401/402, 403, H, S, LC, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 188:15-188:21 | PRIV, 401/402, 403, H, S, LC, F, CS, E, 701/702, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 189:7-189:8 | PRIV, 401/402, 403, H, S, LC, F, CS, E, 701/702, COM, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 189:10-189:15 | PRIV, 401/402, 403, H, S, LC, F, CS, E, 701/702, COM, IC/106 | 197:4-197:12; 197:15-197:15; 197:17-197:20; 197:22-198:3; 198:5-198:5; 198:7 to 198:18; 198:19-198:20; 198:22-199:9; 199:11-200:6; 200:8-200:9; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 200:17-200:19; 200:21-201:5; 201:7-201:16; 201:17 to 201:18; 201:20 to 202:5; 202:8 to 202:10; 202:12-202:12; 202:14-202:18; | Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 189:22-190:4 | PRIV, 401/402, 403, H, S, LC, F, CS, E, 701/702, IC/106 | 202:20-203:10; 203:12-203:21; 204:1-204:8; 204:10-204:14; 204:16-204:21; 205:1-205:5; 205:7-206:1; 206:3-206:17; 206:20-207:14; 207:16-208:1; 208:3-208:12; 209:1-209:4; 209:6-209:10; 209:14-210:2; 210:6-210:20; 210:22-211:19; 211:22-212:7; 212:15-212:16; | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 190:14-191:1 | 401/402, 403, H, | 212:19-213:1; 213:3- | Not a proper counter; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | V/A, IC/106 | 213:21;214:2-214:8; 214:10-11; 214:14-215:4; 215:7-215:8; 215:10-13 | Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 191:4-192:6 | 401/402, 403, H, V/A, F, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 192:9-192:10 | 401/402, 403, H, V/A, F, S, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 192:14-193:3 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Leading Relevance; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 194:12-195:3 | 401/402, 403, H, V/A, D, 1002, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 195:16-196:2 | 401/402, 403, H, V/A, D, 1002, AFN, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 197:7-197:12 | 401/402, 403, H | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 198:7-198:18 | 401/402, 403, H | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 201:17-201:18 | 401/402, 403, H | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 201:20-202:5 | 401/402, 403, H | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 202:8-202:10 | 401/402, 403, H | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Confusing; Misleading; Incomplete hypothetical | | |
| 216:6-216:19 | 401/402, 403, H, F, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |
| 216:22-217:3 | 401/402, 403, H, F, MIS, IC/106 | | Not a proper counter; Leading Relevance; Cumulative; Argumentative; Outside the scope of 30(b)(6) designation; | | |

| Tracy Waller – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Vague; Ambiguous; Calls for speculation; Lack of personal knowledge; Lacks foundation; Nonresponsive; Confusing; Misleading; Incomplete hypothetical | | |

**Chandra Prathuri – June 14, 2022**

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 8:7-8:9 | | | | | |
| 9:13-9:16 | | | | | |
| 29:12-29:15 | 401/402/403 IC | 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 501:22-526:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |
| 29:19-31:1 | 401/402/403 V/A AFN IC | 29:12-29:15 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 501:22-526:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 59:16-62:4 | F 401/402/403 V/A AFN HYPO MIS IC | 29:12-29:15 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 42:21-43:12 54:15-54:18 54:21-54:22 55:3-55:6 55:8-56:20 56:22-57:6 57:8-57:17 57:20-58:7 58:9-58:10 58:13-58:17 58:19-58:20 58:22-59:1 59:3-59:15 501:22-526:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | 45:19-46:8; 57:20-58:7; 59:3-63:4 | H F 401/402/403 V/A ARG AFN HYPO MIS IC A/901 1002 |
| 80:11-82:8 | F 401/402/403 V/A AFN IC AA S A/901 | 84:1-84:3 84:8 85:11-85:14 85:18 85:20-85:22 86:2 86:4-86:6 86:10 86:12-86:15 86:20 86:22-87:2 87:6 89:2-90:7 501:22-526:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Duplicative; Cumulative; Not the best evidence; Asked and answered | 80:11-82:8; 85:10-88:22; 89:1-90:7; 272:11-21 | F 401/402/403 V/A AFN IC AA S A/901 |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 85:11-87:6 | F 401/402/403 V/A AFN IC S A/901 | 80:11-80:18 81:1 81:3-81:7 81:11-81:12 81:18-81:19 81:21-82:5 82:8 84:1-84:3 84:8 89:2-90:7 501:22-526:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Duplicative; Cumulative; Not the best evidence; Asked and answered | 80:11-82:8; 85:10-88:22; 89:1-90:7; 272:11-21 | F 401/402/403 V/A AFN IC AA S A/901 |
| 89:2-90:7 | F 401/402/403 V/A AFN HYPO IC | 29:12-29:15 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 80:11-80:18 81:1 81:3-81:7 81:11-81:12 81:18-81:19 81:21-82:5 82:8 84:1-84:3 84:8 85:11-85:14 85:18 85:20-85:22 86:2 86:4-86:6 86:10 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | 80:11-82:8; 85:10-88:22; 89:1-90:7; 272:11-21 | F 401/402/403 V/A AFN IC AA S A/901 |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 86:12-86:15<br>86:20<br>86:22-87:2<br>87:6<br>501:22-526:21 | | | |
| 104:21-105:8 | 401/402/403<br>IC<br>1002 | 105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 105:17-106:2 | F<br>602<br>CS<br>401/402/403<br>ARG<br>V/A<br>AFN<br>PRIV<br>MIS<br>IC<br>A/901<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence; | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2 | Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 113:19-114:10 | F<br>401/402/403<br>V/A<br>IC<br>AA | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:18<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 114:19-115:2 | F<br>401/402/403<br>V/A<br>IC<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial; | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>115:3-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21 | Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 115:22-116:14 | F<br>H<br>401/402/403<br>V/A<br>IC<br>A/901 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>116:15-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 118:11-119:5 | F<br>CS<br>401/402/403<br>V/A<br>AFN<br>IC | | | | |
| 132:7-132:22 | F<br>H<br>401/402/403<br>V/A<br>AFN<br>IC<br>A/901 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| **Chandra Prathuri – June 14, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>344:8-344:11<br>344:14-344:20<br>344:22-345:1<br>345:6-345:11<br>345:13-346:1<br>346:4-346:5<br>346:9-346:20<br>402:15-404:11 | | | |

| **Chandra Prathuri – June 14, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 404:14-404:18<br>404:20-405:12<br>405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>501:22-526:21 | | | |
| 133:8-133:17 | F<br>H<br>401/402/403<br>V/A<br>AFN<br>IC<br>A/901 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 117:9-117:19 132:7-132:14 132:17-132:22 133:2-133:7 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 152:18-153:11 155:15-155:18 155:21-156:13 156:15-158:11 159:1-159:7 159:9-159:12 159:15-160:21 163:10-163:22 164:2-164:6 164:8-164:17 164:20-165:4 165:6-165:8 165:11-165:16 165:18-166:9 166:11-170:10 170:13-171:2 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |
| | | 171:13-173:1 | | | |
| | | 175:11-179:1 | | | |
| | | 179:16-179:19 | | | |
| | | 187:7-189:22 | | | |
| | | 190:3-190:13 | | | |
| | | 197:8-198:11 | | | |
| | | 198:13-198:18 | | | |
| | | 344:8-344:11 | | | |
| | | 344:14-344:20 | | | |
| | | 344:22-345:1 | | | |
| | | 345:6-345:11 | | | |
| | | 345:13-346:1 | | | |
| | | 346:4-346:5 | | | |
| | | 346:9-346:20 | | | |
| | | 402:15-404:11 | | | |
| | | 404:14-404:18 | | | |
| | | 404:20-405:12 | | | |
| | | 405:18-406:10 | | | |
| | | 406:13-406:19 | | | |
| | | 406:21-406:22 | | | |
| | | 407:2-407:3 | | | |
| | | 407:5-407:6 | | | |
| | | 407:8-407:10 | | | |
| | | 407:12-408:12 | | | |
| | | 409:10-409:11 | | | |
| | | 409:14-409:21 | | | |
| | | 410:1-410:2 | | | |
| | | 410:5-410:13 | | | |
| | | 410:15-412:6 | | | |
| | | 413:12-413:19 | | | |
| | | 413:22-414:6 | | | |
| | | 414:8-414:11 | | | |
| | | 414:14-414:19 | | | |
| | | 414:21-414:22 | | | |
| | | 415:4-415:13 | | | |
| | | 415:15-415:17 | | | |
| | | 415:21-416:7 | | | |
| | | 417:15-419:5 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 419:7-419:20 501:22-526:21 | | | |
| 134:2-135:3 | F H 401/402/403 V/A AFN IC A/901 | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 113:22-114:10 114:12-114:14 114:16-114:17 114:19-115:5 115:8-115:11 115:13-115:15 115:18-115:20 115:22-116:20 117:2-117:7 117:9-117:19 132:7-132:14 132:17-132:22 133:2-133:17 135:4-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 152:18-153:11 155:15-155:18 155:21-156:13 156:15-158:11 159:1-159:7 159:9-159:12 159:15-160:21 163:10-163:22 164:2-164:6 164:8-164:17 164:20-165:4 165:6-165:8 165:11-165:16 165:18-166:9 166:11-170:10 170:13-171:2 171:4-171:6 171:9-171:11 171:13-173:1 175:11-179:1 179:16-179:19 187:7-189:22 190:3-190:13 197:8-198:11 198:13-198:18 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 135:12-136:19 | F 602 CS 401/402/403 V/A AFN IC | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 113:22-114:10 114:12-114:14 114:16-114:17 114:19-115:5 115:8-115:11 115:13-115:15 115:18-115:20 115:22-116:20 117:2-117:7 117:9-117:19 132:7-132:14 132:17-132:22 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>344:8-344:11 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 138:20-141:8 | F CS 401/402/403 V/A AFN MIS IC | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 113:22-114:10 114:12-114:14 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-138:19<br>141:9-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8 | Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best<br>evidence;<br>Asked and<br>answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>344:8-344:11<br>344:14-344:20<br>344:22-345:1<br>345:6-345:11<br>345:13-346:1<br>346:4-346:5<br>346:9-346:20<br>402:15-404:11<br>404:14-404:18<br>404:20-405:12<br>405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>501:22-526:21 | | | |
| 157:10-157:17 | F<br>H<br>401/402/403<br>IC<br>A/901<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 142:12-142:18 | | | |
| | | 147:15-148:13 | | | |
| | | 148:15-148:20 | | | |
| | | 148:22-149:11 | | | |
| | | 149:14-149:21 | | | |
| | | 152:18-153:11 | | | |
| | | 155:15-155:18 | | | |
| | | 155:21-156:13 | | | |
| | | 156:15-157:9 | | | |
| | | 157:18-158:11 | | | |
| | | 159:1-159:7 | | | |
| | | 159:9-159:12 | | | |
| | | 159:15-160:21 | | | |
| | | 163:10-163:22 | | | |
| | | 164:2-164:6 | | | |
| | | 164:8-164:17 | | | |
| | | 164:20-165:4 | | | |
| | | 165:6-165:8 | | | |
| | | 165:11-165:16 | | | |
| | | 165:18-166:9 | | | |
| | | 166:11-170:10 | | | |
| | | 170:13-171:2 | | | |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |
| | | 171:13-173:1 | | | |
| | | 175:11-179:1 | | | |
| | | 179:16-179:19 | | | |
| | | 187:7-189:22 | | | |
| | | 190:3-190:13 | | | |
| | | 197:8-198:11 | | | |
| | | 198:13-198:18 | | | |
| | | 344:8-344:11 | | | |
| | | 344:14-344:20 | | | |
| | | 344:22-345:1 | | | |
| | | 345:6-345:11 | | | |
| | | 345:13-346:1 | | | |
| | | 346:4-346:5 | | | |
| | | 346:9-346:20 | | | |
| | | 402:15-404:11 | | | |
| | | 404:14-404:18 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 164:8-165:16 | F CS H 401/402/403 ARG V/A AFN IC AA A/901 1002 | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 113:22-114:10 114:12-114:14 114:16-114:17 114:19-115:5 115:8-115:11 115:13-115:15 115:18-115:20 115:22-116:20 117:2-117:7 117:9-117:19 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 132:7-132:14 | | | |
| | | 132:17-132:22 | | | |
| | | 133:2-133:17 | | | |
| | | 134:2-134:17 | | | |
| | | 134:20-135:5 | | | |
| | | 135:7-135:10 | | | |
| | | 135:12-135:19 | | | |
| | | 135:22-136:5 | | | |
| | | 136:7-136:19 | | | |
| | | 138:6-139:17 | | | |
| | | 139:20-140:3 | | | |
| | | 140:8-140:12 | | | |
| | | 140:15-140:21 | | | |
| | | 141:1-141:15 | | | |
| | | 141:18-141:20 | | | |
| | | 141:22-142:1 | | | |
| | | 142:3-142:5 | | | |
| | | 142:7-142:9 | | | |
| | | 142:12-142:18 | | | |
| | | 147:15-148:13 | | | |
| | | 148:15-148:20 | | | |
| | | 148:22-149:11 | | | |
| | | 149:14-149:21 | | | |
| | | 152:18-153:11 | | | |
| | | 155:15-155:18 | | | |
| | | 155:21-156:13 | | | |
| | | 156:15-158:11 | | | |
| | | 159:1-159:7 | | | |
| | | 159:9-159:12 | | | |
| | | 159:15-160:21 | | | |
| | | 163:10-163:22 | | | |
| | | 164:2-164:6 | | | |
| | | 165:18-166:9 | | | |
| | | 166:11-170:10 | | | |
| | | 170:13-171:2 | | | |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |
| | | 171:13-173:1 | | | |
| | | 175:11-179:1 | | | |
| | | 179:16-179:19 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 187:7-189:22 190:3-190:13 197:8-198:11 198:13-198:18 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 167:20-169:17 | F 401/402/403 V/A | 104:21-105:2 105:5 105:7-105:8 | Not a proper counter; | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | IC | 105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11 | Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-167:19<br>169:18-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 172:6-173:1 | F<br>H<br>401/402/403<br>AFN<br>IC<br>A/901 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 132:17-132:22 | | | |
| | | 133:2-133:17 | | | |
| | | 134:2-134:17 | | | |
| | | 134:20-135:5 | | | |
| | | 135:7-135:10 | | | |
| | | 135:12-135:19 | | | |
| | | 135:22-136:5 | | | |
| | | 136:7-136:19 | | | |
| | | 138:6-139:17 | | | |
| | | 139:20-140:3 | | | |
| | | 140:8-140:12 | | | |
| | | 140:15-140:21 | | | |
| | | 141:1-141:15 | | | |
| | | 141:18-141:20 | | | |
| | | 141:22-142:1 | | | |
| | | 142:3-142:5 | | | |
| | | 142:7-142:9 | | | |
| | | 142:12-142:18 | | | |
| | | 147:15-148:13 | | | |
| | | 148:15-148:20 | | | |
| | | 148:22-149:11 | | | |
| | | 149:14-149:21 | | | |
| | | 152:18-153:11 | | | |
| | | 155:15-155:18 | | | |
| | | 155:21-156:13 | | | |
| | | 156:15-158:11 | | | |
| | | 159:1-159:7 | | | |
| | | 159:9-159:12 | | | |
| | | 159:15-160:21 | | | |
| | | 163:10-163:22 | | | |
| | | 164:2-164:6 | | | |
| | | 164:8-164:17 | | | |
| | | 164:20-165:4 | | | |
| | | 165:6-165:8 | | | |
| | | 165:11-165:16 | | | |
| | | 165:18-166:9 | | | |
| | | 166:11-170:10 | | | |
| | | 170:13-171:2 | | | |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 171:13-172:5 175:11-179:1 179:16-179:19 187:7-189:22 190:3-190:13 197:8-198:11 198:13-198:18 501:22-526:21 | | | |
| 178:15-179:1 | F 401/402/403 IC 1002 | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 113:22-114:10 114:12-114:14 114:16-114:17 114:19-115:5 115:8-115:11 115:13-115:15 115:18-115:20 115:22-116:20 117:2-117:7 117:9-117:19 132:7-132:14 132:17-132:22 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-178:14<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 179:16-179:19 | F<br>CS<br>401/402/403<br>V/A<br>IC<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial; | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22 | Lacks<br>foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best<br>evidence;<br>Asked and<br>answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | |
| 187:7-187:17 | F<br>H<br>401/402/403<br>AFN<br>IC<br>A/901<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 152:18-153:11 155:15-155:18 155:21-156:13 156:15-158:11 159:1-159:7 159:9-159:12 159:15-160:21 163:10-163:22 164:2-164:6 164:8-164:17 164:20-165:4 165:6-165:8 165:11-165:16 165:18-166:9 166:11-170:10 170:13-171:2 171:4-171:6 171:9-171:11 171:13-173:1 175:11-179:1 179:16-179:19 187:18-189:22 190:3-190:13 197:8-198:11 | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 198:13-198:18 501:22-526:21 | | | |
| 189:12-190:13 | F 602 CS H 401/402/403 ARG AFN PRIV MIS IC A/901 1002 | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 113:22-114:10 114:12-114:14 114:16-114:17 114:19-115:5 115:8-115:11 115:13-115:15 115:18-115:20 115:22-116:20 117:2-117:7 117:9-117:19 132:7-132:14 132:17-132:22 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | | |

| Chandra Prathuri – June 14, 2022 | | | | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** | |
| | | 149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:11<br>197:8-198:11<br>198:13-198:18<br>501:22-526:21 | | | | |
| 213:15-214:22 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | | |
| 215:4-215:7 | F<br>602<br>H<br>401/402/403<br>IC | | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 215:12-216:9 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 216:12-217:12 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 217:21-218:20 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 220:1-220:14 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 220:16-221:6 | F<br>602<br>CS<br>H<br>401/402/403<br>V/A<br>S | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|  | A/901 1002 |  |  |  |  |
| 221:16-222:6 | F 602 CS H 401/402/403 ARG V/A AFN IC S A/901 1002 |  |  |  |  |
| 223:3-224:1 | F CS H 401/402/403 IC A/901 1002 |  |  |  |  |
| 224:4-224:19 | F 602 CS H LC 401/402/403 ARG V/A IC A/901 1002 |  |  |  |  |
| 225:6-225:15 | F 602 CS H 401/402/403 AFN IC |  |  |  |  |

| Chandra Prathuri – June 14, 2022 | | | | | | |
|---|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | A/901 1002 | | | | | |
| 226:14-226:18 | F 602 CS H LC 401/402/403 ARG AFN IC A/901 1002 | | | | | |
| 227:3-227:17 | F CS H LC 401/402/403 ARG A/901 1002 | | | | | |
| 227:21-228:4 | F 602 CS H 401/402/403 IC A/901 1002 | | | | | |
| 228:9-229:11 | F CS H LC 401/402/403 ARG A/901 1002 | | | | | |
| 229:14-230:7 | F CS | | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 230:17-231:7 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 231:14-232:7 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 232:13-233:2 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 233:7-234:1 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 234:3-236:5 | F | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | | |
|---|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 236:7-237:2 | F<br>602<br>CS<br>H<br>401/402/403<br>IC<br>S<br>A/901<br>1002 | | | | |
| 237:13-237:15 | F<br>602<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>V/A<br>IC<br>S<br>A/901<br>1002 | | | | |
| 237:18-237:21 | F<br>602<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>V/A<br>IC<br>S<br>A/901<br>1002 | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 240:11-240:13 | F<br>602<br>CS<br>LC<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>IC<br>COM<br>S<br>A/901<br>1002 | | | | |
| 240:17-240:18 | F<br>602<br>CS<br>LC<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>IC<br>COM<br>S<br>A/901<br>1002 | | | | |
| 241:5-241:15 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 241:22-242:12 | 22 | 242 | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | | |
|---|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | | | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | | | | |
| 242:19-243:5 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | | | |
| 243:12-244:15 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | | | |
| 244:21-245:10 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | | | |
| 245:17-247:11 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | | | |
| 247:17-249:5 | F<br>602<br>CS<br>H<br>LC<br>401/402/403 | | | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | | |
|---|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | ARG<br>AFN<br>IC<br>COM<br>A/901<br>1002 | | | | |
| 248:10-249:5 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 249:12-250:2 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 250:11-250:21 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 251:7-252:9 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 252:14-253:2 | F | | | | |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 271:9-271:20 | F<br>602<br>CS<br>LC<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>IC | 63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>271:22-272:2<br>272:5-272:9<br>272:11-272:17<br>272:20-272:21<br>342:15-342:19<br>342:21-343:7<br>343:14-343:18<br>343:21-344:6<br>346:22-347:2<br>347:4-347:8<br>347:10-347:11<br>347:13-347:19<br>347:21-347:22<br>348:3-348:18<br>348:20-348:21<br>349:2-349:17<br>357:4-357:8<br>357:12-357:13<br>357:15-357:17<br>357:19-357:20<br>358:7-358:21<br>360:14-361:11<br>362:15-363:2<br>363:6-363:7 | Not a proper counter;<br>Rule of completeness;<br>Relevance;<br>Prejudicial;<br>Lacks foundation;<br>Hearsay;<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered | 271:9-20 | F<br>602<br>CS<br>LC<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>IC |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 501:22-526:21 | | | |
| 279:2-279:6 | F CS 401/402/403 ARG V/A AFN MIS IC | 29:12-29:15 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 42:21-43:12 54:15-54:18 54:21-54:22 55:3-55:6 55:8-56:20 56:22-57:6 57:8-57:17 57:20-58:7 58:9-58:10 58:13-58:17 58:19-58:20 58:22-59:1 59:3-59:18 59:21-60:3 60:5-60:12 60:15-60:20 60:22-61:1 61:4-61:7 61:9-61:10 61:13-61:16 61:18-62:4 63:6-63:21 | Not a proper counter; Rule of completeness; Relevance; Prejudicial; Lacks foundation; Hearsay; Duplicative; Cumulative; Not the best evidence; Asked and answered | 45:19-46:8; 57:20-58:7; 59:3-63:4; 80:11-82:8; 85:10-88:22; 89:1-90:7; 271:9-20; 272:11-21 | F H 602 CS LC 401/402/403 ARG V/A AFN HYPO MIS IC AA S A/901 |

| Chandra Prathuri – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>277:20-278:5<br>278:8-278:10<br>278:12-278:19<br>278:22-279:1<br>279:7-279:9<br>501:22-526:21 | | | |

**Chandra Prathuri – June 15, 2022**

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 342:15-343:7 | F<br>602<br>CS<br>H<br>401/402/403<br>V/A<br>AFN<br>MIS<br>IC<br>A/901<br>1002 | 63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>343:14-343:18<br>343:21-344:6<br>344:8-344:11<br>344:14-344:20<br>344:22-345:1<br>345:6-345:11<br>345:13-346:1<br>346:4-346:5<br>346:9-346:20<br>346:22-347:2<br>347:4-347:8<br>347:10-347:11<br>347:13-347:19<br>347:21-347:22<br>348:3-348:18<br>348:20-348:21<br>349:2-349:17<br>357:4-357:8<br>357:12-357:13<br>357:15-357:17<br>357:19-357:20<br>358:7-358:21<br>360:14-361:11<br>362:15-363:2<br>363:6-363:7<br>363:9-363:10<br>363:13-363:16<br>363:18-363:19 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:22-364:8 364:10-365:7 365:9-365:20 501:22-526:21 | | | |
| 343:14-346:1 | F 602 CS H 701/702 401/402/403 ARG V/A AFN HYPO MIS IC A/901 1002 | 63:6-63:21 64:2-64:8 64:10-64:18 64:21-65:2 210:11-210:12 210:14-210:20 210:22-211:21 212:3-212:14 342:15-342:19 342:21-343:7 346:4-346:5 346:9-346:20 346:22-347:2 347:4-347:8 347:10-347:11 347:13-347:19 347:21-347:22 348:3-348:18 348:20-348:21 349:2-349:17 357:4-357:8 357:12-357:13 357:15-357:17 357:19-357:20 358:7-358:21 360:14-361:11 362:15-363:2 363:6-363:7 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 501:22-526:21 | | | |
| 346:4-349:17 | F 602 CS H 701/702 401/402/403 ARG V/A AFN HYPO MIS IC A/901 1002 | 63:6-63:21 64:2-64:8 64:10-64:18 64:21-65:2 210:11-210:12 210:14-210:20 210:22-211:21 212:3-212:14 342:15-342:19 342:21-343:7 343:14-343:18 343:21-344:6 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 357:4-357:8 357:12-357:13 357:15-357:17 357:19-357:20 358:7-358:21 360:14-361:11 362:15-363:2 363:6-363:7 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 501:22-526:21 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |
| 350:4-350:7 | F CS H 401/402/403 IC | 350:11-351:1 351:4-351:15 351:17-351:18 351:22-352:6 352:9-352:11 | | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | COM<br>A/901<br>1002 | 352:14-352:20<br>352:22-353:1<br>353:4-353:7<br>353:9-354:21<br>355:3-355:9<br>355:11-355:16<br>355:18-356:11<br>356:15-357:2<br>501:22-526:21 | | | |
| 350:11-351:15 | F<br>602<br>CS<br>H<br>401/402/403<br>AFN<br>HYPO<br>MIS<br>IC<br>COM<br>A/901<br>1002 | 350:4-350:7<br>351:17-351:18<br>351:22-352:6<br>352:9-352:11<br>352:14-352:20<br>352:22-353:1<br>353:4-353:7<br>353:9-354:21<br>355:3-355:9<br>355:11-355:16<br>355:18-356:11<br>356:15-357:2<br>501:22-526:21 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |
| 352:22-354:20 | F<br>602<br>CS<br>H<br>401/402/403<br>V/A<br>AFN<br>HYPO<br>IC<br>A/901<br>1002 | 29:12-29:15<br>29:19-29:20<br>30:1-30:2<br>30:4-30:8<br>30:13-30:19<br>30:21-31:1<br>31:3-32:18<br>34:22-36:8<br>36:19-38:17<br>38:20-38:22<br>39:2-39:5<br>42:21-43:12<br>54:15-54:18<br>54:21-54:22<br>55:3-55:6 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7<br>61:9-61:10<br>61:13-61:16<br>61:18-62:4<br>63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>350:4-350:7<br>350:11-351:1<br>351:4-351:15<br>351:17-351:18<br>351:22-352:6<br>352:9-352:11<br>352:14-352:20<br>354:21<br>355:3-355:9<br>355:11-355:16<br>355:18-356:11<br>356:15-357:2<br>501:22-526:21 | Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 355:3-355:6 | F<br>602<br>CS<br>H<br>401/402/403<br>IC<br>A/901<br>1002 | 350:4-350:7<br>350:11-351:1<br>351:4-351:15<br>351:17-351:18<br>351:22-352:6<br>352:9-352:11<br>352:14-352:20<br>352:22-353:1<br>353:4-353:7<br>353:9-354:21<br>355:7-355:9<br>355:11-355:16<br>355:18-356:11<br>356:15-357:2<br>501:22-526:21 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |
| 357:4-357:20 | F<br>602<br>CS<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>IC<br>AA | 63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>342:15-342:19<br>342:21-343:7<br>343:14-343:18<br>343:21-344:6<br>346:22-347:2<br>347:4-347:8<br>347:10-347:11<br>347:13-347:19<br>347:21-347:22<br>348:3-348:18<br>348:20-348:21<br>349:2-349:17<br>358:7-358:21<br>360:14-361:11 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 362:15-363:2<br>363:6-363:7<br>363:9-363:10<br>363:13-363:16<br>363:18-363:19<br>363:22-364:8<br>364:10-365:7<br>365:9-365:20<br>501:22-526:21 | | | |
| 358:7-358:21 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>IC<br>A/901<br>1002 | 63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>342:15-342:19<br>342:21-343:7<br>343:14-343:18<br>343:21-344:6<br>346:22-347:2<br>347:4-347:8<br>347:10-347:11<br>347:13-347:19<br>347:21-347:22<br>348:3-348:18<br>348:20-348:21<br>349:2-349:17<br>357:4-357:8<br>357:12-357:13<br>357:15-357:17<br>357:19-357:20<br>360:14-361:11<br>362:15-363:2<br>363:6-363:7<br>363:9-363:10<br>363:13-363:16 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | 367:5-368:20 | H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>AFN<br>MIS<br>IC<br>A/901<br>1002 |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 501:22-526:21 | | | |
| 360:14-361:11 | F H 401/402/403 V/A AFN IC COM A/901 1002 | 63:6-63:21 64:2-64:8 64:10-64:18 64:21-65:2 210:11-210:12 210:14-210:20 210:22-211:21 212:3-212:14 342:15-342:19 342:21-343:7 343:14-343:18 343:21-344:6 346:22-347:2 347:4-347:8 347:10-347:11 347:13-347:19 347:21-347:22 348:3-348:18 348:20-348:21 349:2-349:17 357:4-357:8 357:12-357:13 357:15-357:17 357:19-357:20 358:7-358:21 362:15-363:2 363:6-363:7 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

| **Chandra Prathuri - June 15, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 501:22-526:21 | | | |
| 362:15-363:16 | F<br>H<br>401/402/403<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>COM<br>A/901<br>1002 | 29:12-29:15<br>29:19-29:20<br>30:1-30:2<br>30:4-30:8<br>30:13-30:19<br>30:21-31:1<br>31:3-32:18<br>34:22-36:8<br>36:19-38:17<br>38:20-38:22<br>39:2-39:5<br>42:21-43:12<br>54:15-54:18<br>54:21-54:22<br>55:3-55:6<br>55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7<br>61:9-61:10<br>61:13-61:16<br>61:18-62:4<br>63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 210:22-211:21 212:3-212:14 342:15-342:19 342:21-343:7 343:14-343:18 343:21-344:6 346:22-347:2 347:4-347:8 347:10-347:11 347:13-347:19 347:21-347:22 348:3-348:18 348:20-348:21 349:2-349:17 357:4-357:8 357:12-357:13 357:15-357:17 357:19-357:20 358:7-358:21 360:14-361:11 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 501:22-526:21 | | | |
| 364:10-365:4 | F 401/402/403 V/A AFN HYPO IC A/901 1002 | 29:12-29:15 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 42:21-43:12 54:15-54:18 54:21-54:22 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 55:3-55:6<br>55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7<br>61:9-61:10<br>61:13-61:16<br>61:18-62:4<br>63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>342:15-342:19<br>342:21-343:7<br>343:14-343:18<br>343:21-344:6<br>346:22-347:2<br>347:4-347:8<br>347:10-347:11<br>347:13-347:19<br>347:21-347:22<br>348:3-348:18<br>348:20-348:21<br>349:2-349:17<br>357:4-357:8 | Hearsay;<br>Leading | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 357:12-357:13 357:15-357:17 357:19-357:20 358:7-358:21 360:14-361:11 362:15-363:2 363:6-363:7 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 365:5-365:7 365:9-365:20 501:22-526:21 | | | |
| 371:14-372:19 | F CS H 401/402/403 V/A AFN IC A/901 1002 | 358:7-358:21 360:14-361:11 362:15-363:2 363:6-363:7 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 501:22-526:21 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |
| 373:7-373:17 | F 602 CS H 401/402/403 ARG V/A AFN MIS IC | 358:7-358:21 360:14-361:11 362:15-363:2 363:6-363:7 363:9-363:10 363:13-363:16 363:18-363:19 363:22-364:8 364:10-365:7 365:9-365:20 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | S<br>A/901<br>1002 | 371:14-372:15<br>372:17-372:19<br>373:19-373:20<br>373:22-374:14<br>374:17-374:20<br>374:22-375:8<br>375:11-375:13<br>375:15-376:3<br>376:6-376:11<br>376:13-376:14<br>376:17-376:21<br>501:22-526:21 | Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |
| 373:19-373:20 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>MIS<br>IC<br>S<br>A/901<br>1002 | 358:7-358:21<br>360:14-361:11<br>362:15-363:2<br>363:6-363:7<br>363:9-363:10<br>363:13-363:16<br>363:18-363:19<br>363:22-364:8<br>364:10-365:7<br>365:9-365:20<br>371:14-372:15<br>372:17-372:19<br>373:7-373:17<br>373:22-374:14<br>374:17-374:20<br>374:22-375:8<br>375:11-375:13<br>375:15-376:3<br>376:6-376:11<br>376:13-376:14<br>376:17-376:21<br>501:22-526:21 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |
| 374:11-376:21 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG | 358:7-358:21<br>360:14-361:11<br>362:15-363:2<br>363:6-363:7<br>363:9-363:10<br>363:13-363:16 | Improper counter;<br>Rule of completeness;<br>Lacks foundation; | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>S<br>A/901<br>1002 | 363:18-363:19<br>363:22-364:8<br>364:10-365:7<br>365:9-365:20<br>371:14-372:15<br>372:17-372:19<br>373:7-373:17<br>373:19-373:20<br>373:22-374:10<br>501:22-526:21 | Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best<br>evidence;<br>Asked and<br>answered;<br>Hearsay;<br>Leading | | |
| 377:6-377:10 | F<br>602<br>CS<br>H<br>401/402/403<br>IC<br>S<br>A/901<br>1002 | 377:14-377:18<br>377:20-378:2<br>378:6-378:16<br>378:18-378:19<br>378:21-379:9<br>379:12-379:13<br>379:15-379:16<br>379:19-379:21<br>501:22-526:21 | Improper<br>counter;<br>Rule of<br>completeness;<br>Lacks<br>foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best<br>evidence;<br>Asked and<br>answered;<br>Hearsay;<br>Leading | | |
| 377:14-377:15 | F<br>602<br>CS<br>H<br>401/402/403<br>V/A<br>IC<br>S<br>A/901<br>1002 | 377:6-377:10<br>377:16-377:18<br>377:20-378:2<br>378:6-378:16<br>378:18-378:19<br>378:21-379:9<br>379:12-379:13<br>379:15-379:16<br>379:19-379:21<br>501:22-526:21 | Improper<br>counter;<br>Rule of<br>completeness;<br>Lacks<br>foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best<br>evidence;<br>Asked and<br>answered; | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Hearsay; Leading | | |
| 378:6-378:16 | F 602 CS H 401/402/403 V/A AFN IC S A/901 1002 | 377:6-377:10 377:14-377:18 377:20-378:2 378:18-378:19 378:21-379:9 379:12-379:13 379:15-379:16 379:19-379:21 501:22-526:21 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |
| 378:18-378:19 | F 602 CS H 401/402/403 V/A AFN IC S A/901 1002 | 377:6-377:10 377:14-377:18 377:20-378:2 378:6-378:16 378:21-379:9 379:12-379:13 379:15-379:16 379:19-379:21 501:22-526:21 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |
| 381:7-382:15 | F 602 CS H LC 401/402/403 | | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | ARG<br>IC<br>COM<br>A/901<br>1002 | | | | |
| 383:8-384:1 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 384:14-385:4 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 385:12-386:17 | F<br>CS<br>H<br>LC<br>401/402/403<br>ARG<br>A/901<br>1002 | | | | |
| 387:14-388:20 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>MIS<br>COM<br>S<br>A/901 | | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002 | | | | |
| 402:15-404:18 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>A/901<br>1002 | 104:21-105:2<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 406:2-407:3 | F 602 CS H 701/702 401/402/403 V/A AFN HYPO | 104:21-105:2 132:7-132:14 132:17-132:22 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | IC A/901 1002 | 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 152:18-153:11 155:15-155:18 155:21-156:13 156:15-158:11 159:1-159:7 159:9-159:12 159:15-160:21 163:10-163:22 164:2-164:6 164:8-164:17 164:20-165:4 165:6-165:8 165:11-165:16 165:18-166:9 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:1 | Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

**Chandra Prathuri - June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>501:22-526:21 | | | |
| 408:1-408:12 | F<br>602<br>CS<br>H<br>401/402/403<br>IC<br>COM<br>A/901<br>1002 | 104:21-105:2<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 148:15-148:20 | | | |
| | | 148:22-149:11 | | | |
| | | 149:14-149:21 | | | |
| | | 152:18-153:11 | | | |
| | | 155:15-155:18 | | | |
| | | 155:21-156:13 | | | |
| | | 156:15-158:11 | | | |
| | | 159:1-159:7 | | | |
| | | 159:9-159:12 | | | |
| | | 159:15-160:21 | | | |
| | | 163:10-163:22 | | | |
| | | 164:2-164:6 | | | |
| | | 164:8-164:17 | | | |
| | | 164:20-165:4 | | | |
| | | 165:6-165:8 | | | |
| | | 165:11-165:16 | | | |
| | | 165:18-166:9 | | | |
| | | 344:8-344:11 | | | |
| | | 344:14-344:20 | | | |
| | | 344:22-345:1 | | | |
| | | 345:6-345:11 | | | |
| | | 345:13-346:1 | | | |
| | | 346:4-346:5 | | | |
| | | 346:9-346:20 | | | |
| | | 402:15-404:11 | | | |
| | | 404:14-404:18 | | | |
| | | 404:20-405:12 | | | |
| | | 405:18-406:10 | | | |
| | | 406:13-406:19 | | | |
| | | 406:21-406:22 | | | |
| | | 407:2-407:3 | | | |
| | | 407:5-407:6 | | | |
| | | 407:8-407:10 | | | |
| | | 407:12-407:22 | | | |
| | | 409:10-409:11 | | | |
| | | 409:14-409:21 | | | |
| | | 410:1-410:2 | | | |
| | | 410:5-410:13 | | | |
| | | 410:15-412:6 | | | |
| | | 413:12-413:19 | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 409:10-410:13 | F 602 CS H 701/702 401/402/403 ARG V/A AFN HYPO MIS IC | 104:21-105:2 132:7-132:14 132:17-132:22 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 152:18-153:11 155:15-155:18 155:21-156:13 156:15-158:11 159:1-159:7 159:9-159:12 | Improper counter; Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

| **Chandra Prathuri - June 15, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 159:15-160:21 163:10-163:22 164:2-164:6 164:8-164:17 164:20-165:4 165:6-165:8 165:11-165:16 165:18-166:9 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 501:22-526:21 | | | |
| 413:17-415:13 | F 602 CS | 104:21-105:2 132:7-132:14 132:17-132:22 | Improper counter; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | H 701/702 401/402/403 V/A AFN HYPO IC A/901 1002 | 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 152:18-153:11 155:15-155:18 155:21-156:13 156:15-158:11 159:1-159:7 159:9-159:12 159:15-160:21 163:10-163:22 164:2-164:6 164:8-164:17 164:20-165:4 165:6-165:8 165:11-165:16 165:18-166:9 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 | Rule of completeness; Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 346:4-346:5<br>346:9-346:20<br>402:15-404:11<br>404:14-404:18<br>404:20-405:12<br>405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:16<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>501:22-526:21 | | | |
| 422:8-423:15 | H<br>LC<br>401/402/403<br>V/A | | | | |
| 429:17-431:15 | F<br>H<br>401/402/403<br>V/A<br>1002 | | | | |
| 435:1-435:5 | F<br>H<br>401/402/403<br>IC<br>1002 | | | | |
| 435:12-435:18 | F<br>H | | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 401/402/403 IC 1002 | | | | |
| 440:9-440:14 | F 602 CS H 401/402/403 IC A/901 1002 | | | | |
| 440:17-441:2 | F 602 CS H 401/402/403 V/A IC A/901 1002 | | | | |
| 444:13-445:7 | F H 401/402/403 1002 | | | | |
| 446:1-446:13 | F 602 CS H 401/402/403 ARG AFN A/901 1002 | | | | |
| 459:5-459:11 | F H 401/402/403 IC A/901 1002 | | | 459:12-18 | F H 401/402/403 A/901 1002 |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 459:19-460:1 | F<br>H<br>401/402/403<br>IC<br>1002 | | | | |
| 463:6-463:22 | F<br>H<br>401/402/403<br>1002 | | | | |
| 466:15-467:7 | F<br>H<br>401/402/403<br>1002 | | | | |
| 489:7-489:20 | F<br>H<br>401/402/403<br>IC<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 139:20-140:3 | | | |
| | | 140:8-140:12 | | | |
| | | 140:15-140:21 | | | |
| | | 141:1-141:15 | | | |
| | | 141:18-141:20 | | | |
| | | 141:22-142:1 | | | |
| | | 142:3-142:5 | | | |
| | | 142:7-142:9 | | | |
| | | 142:12-142:18 | | | |
| | | 147:15-148:13 | | | |
| | | 148:15-148:20 | | | |
| | | 148:22-149:11 | | | |
| | | 149:14-149:21 | | | |
| | | 152:18-153:11 | | | |
| | | 155:15-155:18 | | | |
| | | 155:21-156:13 | | | |
| | | 156:15-157:9 | | | |
| | | 157:18-158:11 | | | |
| | | 159:1-159:7 | | | |
| | | 159:9-159:12 | | | |
| | | 159:15-160:21 | | | |
| | | 163:10-163:22 | | | |
| | | 164:2-164:6 | | | |
| | | 164:8-164:17 | | | |
| | | 164:20-165:4 | | | |
| | | 165:6-165:8 | | | |
| | | 165:11-165:16 | | | |
| | | 165:18-166:9 | | | |
| | | 166:11-170:10 | | | |
| | | 170:13-171:2 | | | |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |
| | | 171:13-173:1 | | | |
| | | 175:11-179:1 | | | |
| | | 179:16-179:19 | | | |
| | | 187:7-189:22 | | | |
| | | 190:3-190:13 | | | |
| | | 197:8-198:11 | | | |
| | | 198:13-198:18 | | | |
| | | 344:8-344:11 | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 490:8-498:2 500:1-501:7 501:22-526:21 | | | |
| 490:1-490:7 | F H 401/402/403 IC 1002 | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 106:1-106:2 113:14-113:20 | Improper counter; Rule of completeness; Lacks foundation; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-157:9<br>157:18-158:11<br>159:1-159:7<br>159:9-159:12 | Relevance;<br>Prejudicial<br>Duplicative;<br>Cumulative;<br>Not the best<br>evidence;<br>Asked and<br>answered;<br>Hearsay;<br>Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 159:15-160:21 | | | |
| | | 163:10-163:22 | | | |
| | | 164:2-164:6 | | | |
| | | 164:8-164:17 | | | |
| | | 164:20-165:4 | | | |
| | | 165:6-165:8 | | | |
| | | 165:11-165:16 | | | |
| | | 165:18-166:9 | | | |
| | | 166:11-170:10 | | | |
| | | 170:13-171:2 | | | |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |
| | | 171:13-173:1 | | | |
| | | 175:11-179:1 | | | |
| | | 179:16-179:19 | | | |
| | | 187:7-189:22 | | | |
| | | 190:3-190:13 | | | |
| | | 197:8-198:11 | | | |
| | | 198:13-198:18 | | | |
| | | 344:8-344:11 | | | |
| | | 344:14-344:20 | | | |
| | | 344:22-345:1 | | | |
| | | 345:6-345:11 | | | |
| | | 345:13-346:1 | | | |
| | | 346:4-346:5 | | | |
| | | 346:9-346:20 | | | |
| | | 402:15-404:11 | | | |
| | | 404:14-404:18 | | | |
| | | 404:20-405:12 | | | |
| | | 405:18-406:10 | | | |
| | | 406:13-406:19 | | | |
| | | 406:21-406:22 | | | |
| | | 407:2-407:3 | | | |
| | | 407:5-407:6 | | | |
| | | 407:8-407:10 | | | |
| | | 407:12-408:12 | | | |
| | | 409:10-409:11 | | | |
| | | 409:14-409:21 | | | |
| | | 410:1-410:2 | | | |
| | | 410:5-410:13 | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>489:7-489:20<br>490:8-498:2<br>500:1-501:7<br>501:22-526:21 | | | |
| 496:15-498:2 | F<br>CS<br>H<br>401/402/403<br>V/A<br>IC<br>1002 | 104:21-105:2<br>105:5<br>105:7-105:8<br>105:17-105:19<br>106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19 | Improper counter;<br>Rule of completeness;<br>Lacks foundation;<br>Relevance;<br>Prejudicial Duplicative;<br>Cumulative;<br>Not the best evidence;<br>Asked and answered;<br>Hearsay;<br>Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-157:9<br>157:18-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18 | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 344:8-344:11 344:14-344:20 344:22-345:1 345:6-345:11 345:13-346:1 346:4-346:5 346:9-346:20 402:15-404:11 404:14-404:18 404:20-405:12 405:18-406:10 406:13-406:19 406:21-406:22 407:2-407:3 407:5-407:6 407:8-407:10 407:12-408:12 409:10-409:11 409:14-409:21 410:1-410:2 410:5-410:13 410:15-412:6 413:12-413:19 413:22-414:6 414:8-414:11 414:14-414:19 414:21-414:22 415:4-415:13 415:15-415:17 415:21-416:7 417:15-419:5 419:7-419:20 489:7-489:20 490:1-496:14 500:1-501:7 501:22-526:21 | | | |
| 500:1-501:7 | F 401/402/403 V/A AFN | 104:21-105:2 105:5 105:7-105:8 105:17-105:19 | Improper counter; Rule of completeness; | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | IC | 106:1-106:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>132:7-132:14<br>132:17-132:22<br>133:2-133:17<br>134:2-134:17<br>134:20-135:5<br>135:7-135:10<br>135:12-135:19<br>135:22-136:5<br>136:7-136:19<br>138:6-139:17<br>139:20-140:3<br>140:8-140:12<br>140:15-140:21<br>141:1-141:15<br>141:18-141:20<br>141:22-142:1<br>142:3-142:5<br>142:7-142:9<br>142:12-142:18<br>147:15-148:13<br>148:15-148:20<br>148:22-149:11<br>149:14-149:21<br>152:18-153:11<br>155:15-155:18<br>155:21-156:13<br>156:15-157:9<br>157:18-158:11 | Lacks foundation; Relevance; Prejudicial Duplicative; Cumulative; Not the best evidence; Asked and answered; Hearsay; Leading | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>166:11-170:10<br>170:13-171:2<br>171:4-171:6<br>171:9-171:11<br>171:13-173:1<br>175:11-179:1<br>179:16-179:19<br>187:7-189:22<br>190:3-190:13<br>197:8-198:11<br>198:13-198:18<br>344:8-344:11<br>344:14-344:20<br>344:22-345:1<br>345:6-345:11<br>345:13-346:1<br>346:4-346:5<br>346:9-346:20<br>402:15-404:11<br>404:14-404:18<br>404:20-405:12<br>405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21 | | | |

| Chandra Prathuri - June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>489:7-489:20<br>490:1-498:2<br>501:22-526:21 | | | |

**Erik Wrobel – June 16, 2022**

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 12:17-12:21 | H | | | | |
| 26:1-26:10 | H, F, 602, CS, H, LC, E, 401/402, 403, PRIV, V/A, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 27:2-28:12 | H, F, 602, CS, LC, E, 401/402, 403, AFN, PRIV, V/A, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 29:5-32:16 | H, F, 602, CS, LC, E, 401/402, 403, AFN, PRIV, V/A, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 33:21-33:22 | H, V/A, AFN, 401/402, 403, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 34:7-34:10 | H, V/A, AFN, 401/402, 403, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 35:9-35:11 | H, F, 602, CS, LC, V/A, AFN, 401/402, 403, ARG, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 35:17-36:13 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 | | | |
| 37:16-38:2 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 38:4-41:14 | H, F, 602, CS, LC, V/A, 401/402, 403, | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | ARG, AFN, HYPO, IC | | | | |
| 41:17-41:21 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 42:2-42:3 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 42:6-42:15 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 42:18-42:22 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 43:3-43:22 | H, F, 602, CS, LC, V/A, 401/402, 403, AFN, HYPO, IC | 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 45:11-45:20 | H, V/A, 401/402, 403, AFN, IC | 29:5-30:12 30:22-31:10 31:17-32:2 37:16-38:19 40:14-41:10 | Duplicative; Not a proper counter | | |
| 48:6-51:3 | H, V/A, 401/402, 403, IC | 49:11 - 49:13 | Duplicative; Not a proper counter | | |
| 52:12-57:3 | H, F, 602, CS, V/A, 401/402, 403, IC | 55:8-10 55:12 56:18-57:2 57:10-12 57:17-58:11 | Duplicative; Not a proper counter | 57:6-9; 57:13-16 | 401/402, 403 |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 58:13-59:11 | H, V/A, 401/402, 403, ARG | | | | |
| 59:16-60:5 | H, 401/402, 403 | | | | |
| 61:4-61:16 | H, V/A, F, 602, CS, AFN, 401/402, 403, IC | 62:2-7 | | | |
| 61:18-61:21 | H, V/A, F, 602, CS, AFN, 401/402, 403, IC | 62:2-7 | | | |
| 62:8-63:4 | H, V/A, F, 602, CS, AFN, 401/402, 403, IC | 62:2-7 | | | |
| 63:12-64:20 | H, V/A, F, 602, CS, AFN, 401/402, 403 | | | | |
| 65:2-65:13 | H, V/A, F, 602, CS, 401/402, 403 | | | | |
| 66:19-67:5 | H, 401/402, 403 | | | | |
| 67:11-68:16 | H, V/A, F, 602, CS, 401/402, 403, IC | 74:20-75:10 | Speculation; Not a proper counter | | |
| 74:12-74:19 | H, V/A, F, 602, CS, 401/402, 403, IC | 74:20-75:10 | Speculation | | |
| 75:11-75:20 | H, V/A, 401/402, 403, IC | 75:21-76:1 | | | |
| 76:2-76:10 | H, 401/402, 403, IC | 76:11-77:5 | | | |
| 77:6-77:10 | H, F, 602, CS, 401/402, 403, IC | 77:16-21 82:9-84:19 | Not a proper counter | 77:22-78:5 | F, 602, CS, 401/402, 403 |
| 78:6-78:14 | H, F, 602, CS, 401/402, 403, IC | 77:16-21 82:9-84:19 | Not a proper counter | 77:22-78:5 | F, 602, CS, 401/402, 403 |
| 78:22-81:21 | H, F, V/A, 602, CS, 401/402, 403, LC, E, IC | 77:16-21 82:9-84:19 | Not a proper counter | 77:22-78:5 | F, 602, CS, 401/402, 403 |
| 84:20-85:11 | H, F, V/A, 602, CS, 401/402, | 85:12-86:1 86:14-87:4 | Lack of personal knowledge | 86:2-3; 86:6-13 | F, V/A, 602, CS, 401/402, |

| | | | | | |
|---|---|---|---|---|---|
| **Erik Wrobel – June 16, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, ARG, MIS, AFN, IC | | | | 403, ARG, AFN, MIS |
| 87:8-89:9 | H, F, V/A, 602, CS, 401/402, 403, IC | 90:2-15 92:10-93:12 282:3-4 325:5-12 326:16-327:4 333:12-17 336:13-18 | Speculation; Leading; Not a proper counter; Attorney colloquy; Vague; Calls for a legal conclusion; Argumentative | | |
| 89:11-89:22 | H, F, V/A, 602, CS, 401/402, 403, IC | 90:2-15 92:10-93:12 282:3-4 325:5-12 326:16-327:4 333:12-17 336:13-18 | Speculation; Leading; Not a proper counter; Attorney colloquy; Vague; Calls for a legal conclusion; Argumentative | 282:5-7 | 401/402, 403, ARG, AFN, MIS, V/A |
| 90:16-90:22 | H, F, V/A, 602, CS, 401/402, 403, IC | 90:2-15 92:10-93:12 282:3-4 325:5-12 326:16-327:4 333:12-17 336:13-18 | Speculation; Leading; Not a proper counter; Attorney colloquy; Vague; Calls for a legal conclusion; Argumentative | 282:5-7 | 401/402, 403, ARG, AFN, MIS, V/A |
| 91:1-91:3 | H, F, V/A, 602, CS, 401/402, 403, IC | 90:2-15 92:10-93:12 282:3-4 325:5-12 326:16-327:4 333:12-17 336:13-18 | Speculation; Leading; Not a proper counter; Attorney colloquy; Vague; Calls for a legal conclusion; Argumentative | 282:5-7 | 401/402, 403, ARG, AFN, MIS, V/A |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 91:6-91:8 | H, F, V/A, 602, CS, 401/402, 403, IC | 90:2-15 92:10-93:12 282:3-4 325:5-12 326:16-327:4 333:12-17 336:13-18 | Speculation; Leading; Not a proper counter; Attorney colloquy; Vague; Calls for a legal conclusion; Argumentative | 282:5-7 | 401/402, 403, ARG, AFN, MIS, V/A |
| 94:11-94:14 | H, 401/402, 403, IC | 94:15-18 94:19-95:7 96:9-15 | Duplicative; Not a proper counter; Incomplete | 95:8-13 | 401/402, 403, CS, V/A |
| 94:19-95:7 | H, F, V/A, 602, CS, 401/402, 403, HYPO, AFN, IC | 94:15-18 94:19-95:7 96:9-15 290:13-291:10 292:1-21 | Duplicative; Not a proper counter; Incomplete; Leading; Outside scope of direct; Lacks foundation; Argumentative | 95:8-13 | 401/402, 403, CS, V/A |
| 95:15-95:16 | H, F, V/A, 602, CS, 401/402, 403, HYPO, AFN, IC | 94:15-18 94:19-95:7 96:9-15 | Duplicative; Not a proper counter; Incomplete | 95:8-13 | 401/402, 403, CS, V/A |
| 95:19-96:5 | H, F, V/A, 602, CS, 401/402, 403, HYPO, AFN, IC | 94:15-18 94:19-95:7 96:9-15 | Duplicative; Not a proper counter; Incomplete | 95:8-13 | 401/402, 403, CS, V/A |
| 96:16-98:1 | H, F, V/A, 602, CS, 401/402, 403, HYPO, AFN, AA, IC | 98:2-99:1 290:13-291:10 292:1-21 | Not a proper counter; Incomplete; Leading; Outside scope of direct; Lacks foundation; Argumentative | 99:9-11; 100:2-8 | F, V/A, 602, CS, 401/402, 403 |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 100:9-100:16 | H, F, V/A, 602, CS, 401/402, 403, AFN, MIS, A/901, 1002, IC | 101:13-14 102:6-8 102:11-20 | Attorney colloquy | | |
| 100:21-101:12 | H, F, V/A, 602, CS, 401/402, 403, AFN, MIS, A/901, 1002, IC | 101:13-14 102:6-8 102:11-20 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy | | |
| 101:16-102:5 | H, F, V/A, 602, CS, 401/402, 403, AFN, MIS, A/901, 1002, IC | 101:13-14 102:6-8 102:11-20 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy | | |
| 104:17-105:3 | H, F, V/A, 602, CS, 401/402, 403, AFN, IC | 105:6-10 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy; Not a proper counter | | |
| 105:6-106:14 | H, F, V/A, 602, CS, 401/402, 403, AFN, IC | 106:10-107:8 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy; Not a proper counter | | |
| 107:9-107:16 | H, F, V/A, 602, CS, 401/402, 403, IC | 107:17-22 | | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 108:1-108:14 | H, F, V/A, 602, CS, 401/402, 403, IC | 107:17-22 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy; Not a proper counter | | |
| 108:18-109:12 | H, F, V/A, 602, CS, 401/402, 403, IC | 109:6-110:2 | Not a proper counter | | |
| 109:20-110:11 | H, F, V/A, 602, CS, 401/402, 403, IC | 113:22-114:5 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy; Not a proper counter | | |
| 114:8-114:14 | H, 401/402, 403, IC | 114:15-22 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy; Not a proper counter | | |
| 116:5-116:22 | H, F, V/A, 602, CS, 401/402, 403, IC | 115:17-116:4 116:5-14 117:1-20 290:13-291:10 292:1-21 | Leading; Outside scope of direct; Lacks foundation; Argumentative; Attorney colloquy; Not a proper counter; Incomplete | | |
| 117:21-118:3 | H, 401/402, 403, IC | 115:17-116:4 116:5-14 117:1-20 | Leading; Outside scope of direct; Lacks | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 290:13-291:10 292:1-21 | foundation; Argumentative; Attorney colloquy; Not a proper counter; Incomplete | | |
| 118:6-118:12 | H, 401/402, 403, 106/IC, IC | 118:15-17 | | | |
| 118:19-119:20 | H, F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS, IC | 121:4-8 325:5-12 326:16-327:4 333:12-17 336:13-18 | Lack of personal knowledge; Lacks foundation; Attorney colloquy; Incomplete; Leading; Vague; Calls for a legal conclusion; Argumentative; Not a proper counter | 124:11-125:1 | F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS |
| 119:22-120:22 | H, F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS, IC | 121:4-8 325:5-12 326:16-327:4 333:12-17 336:13-18 | Lack of personal knowledge; Lacks foundation; Attorney colloquy; Incomplete; Leading; Vague; Calls for a legal conclusion; Argumentative; Not a proper counter | 124:11-125:1 | F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS |
| 121:9-121:16 | H, 401/402, 403 | | | | |
| 123:19-124:10 | H, V/A, 401/402, 403, IC | 124:11-15 325:5-12 326:16-327:4 333:12-17 | Lack of personal knowledge; Lacks foundation; | 124:16-125:1 | F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 336:13-18 | Attorney colloquy; Incomplete; Leading; Vague; Calls for a legal conclusion; Argumentative; Not a proper counter | | |
| 125:18-125:20 | H, F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS, IC | 128:20-22 129:4-130:1 | Not a proper counter | | |
| 126:2-126:10 | H, F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS, IC | 128:20-22 129:4-130:1 290:13-291:10 292:1-21 | Not a proper counter; Incomplete; Leading; Outside scope of direct; Lacks foundation; Argumentative | | |
| 130:2-130:7 | H, 401/402, 403 | | | | |
| 130:10-131:12 | H, F, V/A, 602, CS, 401/402, 403, A/901, IC | 130:15-131:5 | Not a proper counter; Duplicative | | |
| 131:15-131:21 | H, F, V/A, 602, CS, 401/402, 403, ARG, MIS, IC | 132:10-133:19 | Not a proper counter; Duplicative | | |
| 132:1-133:19 | H, F, V/A, 602, CS, 401/402, 403, ARG, MIS, AA, IC | 132:10-133:19 | Not a proper counter; Duplicative | | |
| 134:7-134:8 | H, F, V/A, 602, CS, 401/402, 403, ARG, MIS, AA, IC | 132:10-133:19 | Not a proper counter; Duplicative | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 134:10-135:13 | H, F, V/A, 602, CS, 401/402, 403, ARG, MIS, AA, IC | 132:10-133:19 | Not a proper counter; Duplicative | | |
| 135:21-136:12 | H, F, V/A, 602, CS, 401/402, 403 | 136:5-9 | Not a proper counter; Duplicative | | |
| 161:5-161:16 | H, 401/402, 403 | - | | | |
| 161:21-162:1 | H, 401/402, 403 | - | | | |
| 162:8-162:12 | H, F, V/A, 602, CS, 401/402, 403, 106/IC | 162:13-163:11 | | | |
| 163:12-164:6 | H, F, V/A, 602, CS, 401/402, 403, IC | 164:7-17 | | | |
| 164:18-165:2 | H, F, V/A, 602, CS, 401/402, 403 | - | | | |
| 165:13-165:17 | H, F, V/A, 602, CS, 401/402, 403, IC | 165:18-166:18 | | | |
| 166:19-167:14 | H, F, V/A, 602, CS, 401/402, 403, LC, E, IC | 167:17-168:5 | Incomplete | 167:15-16 | F, 602, CS, 401/402, 403 |
| 168:14-168:21 | H, F, V/A, 602, CS, 401/402, 403, LC, E, IC | 167:17-168:5 | Incomplete | 167:15-16 | F, 602, CS, 401/402, 403 |
| 169:2-169:12 | H, F, V/A, 602, CS, 401/402, 403, IC | 169:13-170:9 | | | |
| 170:10-170:12 | H, F, V/A, 602, CS, 401/402, 403, IC | 174:7-175:2 | Not a proper counter | | |
| 170:15-174:6 | H, F, V/A, 602, CS, 401/402, 403, IC | 174:7-175:2 | | | |
| 180:9-184:12 | H, F, V/A, 602, CS, 401/402, | 184:13-185:11 | Nonresponsive; Not a proper counter | | |

795

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, MIS, ARG, AFN, 106/IC | | | | |
| 185:19-186:1 | H, F, V/A, 602, CS, 401/402, 403, MIS, ARG, AFN, HYPO, 106/IC | 184:13-185:11 | Nonresponsive; Not a proper counter | | |
| 186:4-186:18 | H, F, V/A, 602, CS, 401/402, 403, MIS, ARG, AFN, HYPO, 106/IC | 184:13-185:11 | Nonresponsive; Not a proper counter | | |
| 186:21-187:8 | H, F, V/A, 602, CS, 401/402, 403, MIS, ARG, AFN, HYPO 106/IC | 184:13-185:11 | Nonresponsive; Not a proper counter | | |
| 187:10-189:12 | H, F, V/A, 602, CS, 401/402, 403, MIS, ARG, AFN, IC | 189:13-19 | | | |
| 189:20-190:1 | H, F, V/A, 602, CS, 401/402, 403, MIS, ARG, AFN | - | | | |
| 190:4-192:14 | H, F, V/A, 602, CS, 401/402, 403, MIS, ARG, AFN | - | | | |
| 202:9-202:16 | H, 401/402, 403, V/A, IC | 307:13-15 308:04-313:11 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 204:16-204:20 | H, F, V/A, 602, CS, 401/402, 403, LC, E, IC | 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion | | |
| 204:22-206:14 | H, F, V/A, 602, CS, 401/402, 403, LC, E, IC | 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion | | |
| 206:17-207:5 | H, F, V/A, 602, CS, 401/402, 403, LC, E, IC | 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion | | |
| 211:2-211:8 | H, CS, 401/402, 403, V/A, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | | |
| 211:16-212:10 | H, F, V/A, 602, CS, 401/402, 403, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | 298:4-5 | |
| 212:13-214:10 | H, F, V/A, 602, CS, 401/402, 403, AFN, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | 298:4-5 | |
| 214:21-215:1 | H, F, V/A, 602, CS, 401/402, 403 | - | | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 215:13-216:1 | H, F, V/A, 602, CS, 401/402, 403 | - | | | |
| 216:12-218:21 | H, F, V/A, 602, CS, 401/402, 403, 1002, IC | 224:21-225:15 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Leading; Lacks foundation; Outside the scope of direct; Not a proper counter; Vague; Calls for a legal conclusion; Attorney Colloquy; Argumentative | 123:19-125:1 | 401/402, 403 |
| 220:4-220:7 | H, F, V/A, 602, CS, 401/402, 403, MIS, AFN, ARG, IC | 224:21-225:15 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Leading; Lacks foundation; Outside the scope of direct; Not a proper counter; Vague; Calls for a legal conclusion; Attorney Colloquy; Argumentative | 123:19-125:1 | 401/402, 403 |
| 220:10-222:7 | H, F, V/A, 602, CS, 401/402, 403, IC | 224:21-225:15 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Leading; Lacks foundation; Outside the scope of direct; Not a proper counter; Vague; Calls for a legal conclusion; Attorney Colloquy; Argumentative | 123:19-125:1 | 401/402, 403 |
| 222:9-222:13 | H, F, V/A, 602, CS, 401/402, | 224:21-225:15 318:15-319:2 319:21-321:15 | Leading; Lacks foundation; Outside the | 123:19-125:1 | 401/402, 403 |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, MIS, AFN, ARG, IC | 325:5-12 326:16-327:4 333:12-17 336:13-18 | scope of direct; Not a proper counter; Vague; Calls for a legal conclusion; Attorney Colloquy; Argumentative | | |
| 222:15-222:18 | H, F, V/A, 602, CS, 401/402, 403, MIS, AFN, ARG, IC | 224:21-225:15 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Leading; Lacks foundation; Outside the scope of direct; Not a proper counter; Vague; Calls for a legal conclusion; Attorney Colloquy; Argumentative | 123:19-125:1 | 401/402, 403 |
| 222:20-223:20 | H, F, V/A, 602, CS, 401/402, 403, MIS, AFN, ARG, IC | 224:21-225:15 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Leading; Lacks foundation; Outside the scope of direct; Not a proper counter; Vague; Calls for a legal conclusion; Attorney Colloquy; Argumentative | 123:19-125:1 | 401/402, 403 |
| 224:21-225:15 | H, F, V/A, 602, CS, 401/402, 403, MIS, AFN, ARG, IC | 307:13-15 308:04-313:11 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; | 298:4-5 | |

| | | | | | |
|---|---|---|---|---|---|
| **Erik Wrobel – June 16, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | | |
| 226:3-226:9 | H, 401/402, 403 | | | | |
| 226:14-230:1 | H, F, V/A, 602, CS, 401/402, 403, IC | 307:13-15 308:04-313:11 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | 298:4-5 | |
| 230:3-230:18 | H, F, V/A, 602, CS, 401/402, 403 | | | | |
| 230:20-231:7 | H, F, V/A, 602, CS, 401/402, 403, IC | 231:18-20 231:22-232:3 | | | |
| 231:12-231:20 | H, F, V/A, 602, CS, 401/402, 403, LC, E, HYPO, IC | 231:18-20 231:22-232:3 | | | |
| 231:22-232:6 | H, F, V/A, 602, CS, 401/402, | 231:18-20 231:22-232:3 | | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, LC, E, HYPO, IC | | | | |
| 232:8-232:19 | H, F, V/A, 602, CS, 401/402, 403, LC, E, HYPO, MIS, ARG, AFN, IC | 231:18-20 231:22-232:3 | | | |
| 233:7-238:3 | H, F, V/A, 602, CS, 401/402, 403, LC, AFN, ARG, MIS, IC | 236:1-11 282:3-283:11 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Lacks foundation; Lack of personal knowledge; Not a proper counter; Leading; Assumes facts not in evidence; Vague; Outside the scope of direct; Attorney colloquy; Calls for a legal conclusion; Argumentative | | |
| 238:8-239:19 | H, F, V/A, 602, CS, 401/402, 403, AFN, MIS, ARG, IC | 240:3-13 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Lacks foundation; Lack of personal knowledge; Not a proper counter; Leading; Assumes facts not in evidence; Vague; Outside the scope of direct; Attorney colloquy; Calls for a legal conclusion; Argumentative | 239:20-240:2; 240:14-241:8 | 401/402, 403, AFN, MIS, ARG |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 241:9-242:4 | H, F, V/A, 602, CS, 401/402, 403, IC | | | | |
| 242:7-244:20 | H, F, V/A, 602, CS, 401/402, 403, AFN, MIS, ARG, IC | 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | 298:4-5 | |
| 245:1-245:4 | H, F, V/A, 602, CS, 401/402, 403, AFN, MIS, ARG, IC | 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 245:8-245:11 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, ARG, IC | | | | |
| 245:19-246:18 | H, V/A, 401/402, 403, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 246:16-18 | Duplicative; Not a proper counter | | |
| 247:9-247:22 | H, 401/402, 403, VA, IC | 29:5-30:12 30:22-31:10 31:17-32:2 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | 298:4-5 | |
| 248:3-248:6 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, ARG, LC, E, IC | 29:5-30:12 30:22-31:10 31:17-32:2 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Compound; Outside the scope of direct; Attorney colloquy | | |
| 248:9-248:16 | H, F, 602, CS, , IC 401/402, 403, V/A, AFN, MIS, ARG, LC, E, IC | 29:5-30:12 30:22-31:10 31:17-32:2 248:15-16 248:19-20 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Duplicative; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | 298:4-5 | |
| 248:19-251:5 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, ARG, LC, E, IC | 29:5-30:12 30:22-31:10 31:17-32:2 248:15-16 248:19-20 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Duplicative; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Compound; Outside the scope of direct; Attorney colloquy | | |
| 251:10-254:3 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, ARG, IC | 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; Outside the scope of direct; Attorney colloquy | 298:4-5 | |
| 254:13-255:2 | H, F, 602, CS, 401/402, 403, V/A | 255:16-256:1 | Speculation | | |
| 256:2-257:1 | H, 401/402, 403, LC, E, V/A, IC | 297:12-18 298:11-307:11 313:11-317:1 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete; Lack of personal knowledge; Compound; | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of direct; Attorney colloquy | | |
| 257:4-259:7 | H, F, 602, CS, 401/402, 403, V/A, AFN, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | 298:4-5 | |
| 260:7-264:7 | H, F, 602, CS, 401/402, 403, V/A, AFN, MIS, ARG, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | 298:4-5 | |
| 264:10-265:18 | H, F, 602, CS, 401/402, 403, V/A, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | | |
| 266:1-266:12 | H, 401/402, 403 | | | | |
| 266:17-267:12 | H, F, 602, CS, 401/402, 403, V/A, AFN, LC, IC | 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Attorney colloquy; Leading; Vague; Calls for a legal conclusion; Argumentative | | |
| 267:17-270:2 | H, F, 602, CS, 401/402, 403, V/A, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | 298:4-5 | |
| 270:14-274:11 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; | 298:4-5 | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | | |
| 274:14-274:21 | H, 401/402, 403 | | | | |
| 275:5-275:15 | H, 401/402, 403 | | | | |
| 276:18-277:15 | H, F, 602, CS, 401/402, 403, IC | 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Attorney colloquy; Leading; Vague; Calls for a legal conclusion; Argumentative; Outside the scope of direct; Lacks foundation | | |
| 278:1-278:14 | H, F, 602, CS, 401/402, 403, V/A, IC | 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 336:13-18 | Not a proper counter; Attorney colloquy; Leading; Vague; Calls for a legal conclusion; Argumentative; Outside the scope of direct; Lacks foundation | | |
| 305:16-305:19 | H, 401/402, 403, IC | 307:13-15 308:04-313:11 | Vague; Compound; Leading; | | |

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion | | |
| 305:22-306:6 | H, 401/402, 403, IC | 307:13-15 308:04-313:11 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion | | |
| 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN, IC | 297:12-18 298:11-307:11 313:11-317:1 | Not a proper counter; Lacks foundation; Leading; Vague; Mischaracterizes the document; Hearsay; Argumentative; Calls for a legal conclusion; Incomplete designation; Incomplete; Lack of personal knowledge | 298:4-5 | |
| 328:7-330:10 | H, F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN, IC | 307:13-15 308:04-313:11 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls | | |

810

| Erik Wrobel – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | for a legal conclusion | | |
| 330:13-330:15 | H, F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN, IC | 307:13-15 308:04-313:11 325:5-12 326:16-327:4 330:22-333:10 333:12-17 333:21-334:11 336:13-18 | Vague; Compound; Leading; Outside scope of direct; Argumentative; Not a proper counter; Calls for a legal conclusion; Attorney colloquy; Lacks foundation<br><br>Re: 330:22-333:10, 333:21-334:11 - Undisclosed (added 5 days late); Leading; Misstates testimony; Attorney colloquy; Vague. | | |

**Chris Wolf – June 17, 2022**

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 9:12-9:14 | | | | | |
| 9:20-9:22 | | | | | |
| 10:10-10:12 | | | | | |
| 13:9-14:5 | F, 602, CS, IC | 14:6-11 | | | |
| 14:12-15:10 | H, LC, E, F, 602, CS, 401/402, 403, V/A, PRIV, AFN, IC | 15:16-17 16:14-17:1 | | | |
| 15:16-16:13 | F, 602, CS, 401/402, 403, V/A, H, LC, E, PRIV, ARG, AFN, HYPO, IC | 16:14-17:1 | | | F, 602, CS, H, 401/402, 403, V/A, LC, IC |
| 18:16-32:8 | F, 602, CS, H, LC, E, V/A, 401/402, 403, V/A, LC, IC | 135:14-136:22 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation | 35:22-37:7 37:8-37:20 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A MIS IC |
| 32:15-32:15 | LC, E, H, PRIV, 401/402, 403, AFN, CS, V/A | | | | |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 32:17-33:22 | LC, E, H, PRIV, 401/402, 403, AFN, F, 602, CS, V/A, LC, IC | 33:8-22 | Not a proper counter | | |
| 34:6-38:10 | F, 602, CS, H, 401/402, 403, V/A, LC, IC | 35:22-37:7 | Not a proper counter | 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 38:16-41:19 | F, 602, CS, H, AFN, 401/402, 403, V/A, IC | 35:22-37:7 39:22-40:12 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 93:1-16 137:1-137:10 147:4-148:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | | 148:22-149:18 | |
| 42:4-43:8 | F, 602, CS, H, AFN, V/A, 401/402, 403, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 43:17-44:9 | F, 602, CS, H, AFN, V/A, 401/402, 403, IC | 35:22-37:7 45:20-46:1 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 44:15-46:1 | H, 401/402, 403, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 46:7-47:13 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 47:19-49:19 | F, 602, CS, H, 401/402, | 35:22-37:7 89:21-92:22 135:14-137:19 | Hearsay; Outside Scope of | 34:6-34:14 34:22-35:10 37:8-37:20 | IMP H F |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, V/A, IC | 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 38:16-39:21 42:4-43:6 46:7-47:13 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 50:14-50:20 | CS, 401/402, 403 | | | | |
| 51:6-52:16 | F, 602, CS, H, 401/402, 403, V/A | | | | |
| 52:22-55:1 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 55:7-57:16 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 55:18-56:17 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 57:22-59:19 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 60:4-61:22 | F, 602, CS, H, 401/402, | 35:22-37:7 61:13-19 89:21-92:22 | Hearsay; Outside Scope of | 34:6-34:14 34:22-35:10 37:8-37:20 | IMP H F |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 403, V/A, IC | 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 62:3-62:11 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 62:14-62:17 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 | Hearsay; Outside Scope of redirect; Leading; | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 | IMP H F 602 CS |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | 401/402/403 V/A ARG MIS IC A/901 1002 |
| 62:19-62:22 | F, 602, CS, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 63:6-66:6 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 | IMP H F 602 CS 401/402/403 V/A |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 142:3 142:5-10 145:15-146:13 | Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 52:22-55:1 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | ARG MIS IC A/901 1002 |
| 66:12-69:5 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 67:16-68:1 68:21-69:5 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 69:13-71:7 | F, 602, CS, H, 401/402, 403, V/A, IC | 70:16-71:7 | Not a proper counter | | |
| 71:14-72:7 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 | Hearsay; Outside Scope of redirect; Leading; Calls for | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 | IMP H F 602 CS 401/402/403 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | V/A ARG MIS IC A/901 1002 |
| 72:9-73:8 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 73:14-74:9 | F, 602, CS, H, 401/402, 403, V/A, IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 | IMP H F 602 CS 401/402/403 V/A ARG |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 142:3<br>142:5-10<br>145:15-146:13 | scope of 30(b)(6) designation; Speculation; Not a proper counter | 63:6-65:4<br>65:18-66:2<br>79:4-82:21<br>83:8-85:1<br>85:15-86:15<br>86:22-87:11<br>87:17-88:22<br>93:1-16<br>137:1-137:10<br>147:4-148:18<br>148:22-149:18 | MIS<br>IC<br>A/901<br>1002 |
| 74:15-78:18 | F, 602, CS, H, 401/402, 403, V/A, 106/IC | 35:22-37:7<br>76:4-20<br>78:11-18<br>89:21-92:22<br>135:14-137:19<br>139:12-140:14<br>140:20-22<br>141:8-19<br>141:22-142:1<br>142:3<br>142:5-10<br>145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14<br>34:22-35:10<br>37:8-37:20<br>38:16-39:21<br>42:4-43:6<br>46:7-47:13<br>47:19-49:19<br>52:22-55:1<br>63:6-65:4<br>65:18-66:2<br>79:4-82:21<br>83:8-85:1<br>85:15-86:15<br>86:22-87:11<br>87:17-88:22<br>93:1-16<br>137:1-137:10<br>147:4-148:18<br>148:22-149:18 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>MIS<br>IC<br>A/901<br>1002 |
| 79:4-82:21 | F, 602, CS, H, 401/402, 403, V/A, AFN, MIS, IC | 35:22-37:7<br>89:21-92:22<br>135:14-137:19<br>139:12-140:14<br>140:20-22<br>141:8-19<br>141:22-142:1<br>142:3<br>142:5-10 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) | 34:6-34:14<br>34:22-35:10<br>37:8-37:20<br>38:16-39:21<br>42:4-43:6<br>46:7-47:13<br>47:19-49:19<br>52:22-55:1<br>63:6-65:4<br>65:18-66:2 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>MIS<br>IC |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 145:15-146:13 | designation; Speculation; Not a proper counter | 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | A/901 1002 |
| 83:8-85:1 | 401/402, 403, V/A | | | | |
| 85:15-86:15 | F, 602, CS, H, 401/402, 403, V/A | | | | |
| 86:22-87:11 | F, 602, CS, H, 401/402, 403, V/A, 106/IC | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 87:17-88:22 | F, 602, CS, H, 401/402, 403, V/A | 35:22-37:7 88:6-10 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 | IMP H F 602 CS 401/402/403 V/A |

| Chris Wolf – June 17, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 141:22-142:1 142:3 142:5-10 145:15-146:13 | Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | ARG MIS IC A/901 1002 |
| 89:11-94:1 | F, 602, CS, H, 401/402, 403, V/A | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 94:9-95:22 | F, 602, CS, H, 401/402, 403, V/A | 35:22-37:7 89:21-92:22 98:7-11 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 145:15-146:13 | designation; Speculation; Not a proper counter | 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | A/901 1002 |
| 96:6-98:11 | F, 602, CS, H, 401/402, 403, V/A | 35:22-37:7 89:21-92:22 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 98:19-99:5 | F, 602, CS, H, 401/402, 403 | | | | |
| 99:12-99:20 | | | | | |
| 100:1-100:17 | 401/402, 403, PRIV | | | | |
| 101:2-101:7 | 401/402, 403 | | | | |
| 102:10-103:5 | 401/402 | | | | |
| 103:14-103:17 | 401/402 | | | | |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 104:1-106:3 | 401/402 | | | | |
| 106:11-109:5 | F, 602, CS, H, 401/402 | | | | |
| 109:11-112:7 | F, 602, CS, H, 401/402, 403, S, LC, E, IC | 109:11-110:4 111:7-19 | Not a proper counter | | |
| 112:10-112:13 | F, 602, CS, H, 401/402, 403, S | | | | |
| 112:16-116:22 | F, 602, CS, H, 401/402, 403, S, LC, E, IC | 114:11-116:22 | Not a proper counter | 117:1-117:12 119:10-121:8 | H F CS 401/402/403 |
| 117:1-118:20 | F, 602, CS, H, 401/402, 403, S, LC | - | | | |
| 119:10-121:8 | F, 602, CS, 401/402, 403, S | 119:10-12 119:21-120:7 | Not a proper counter | | |
| 122:9-123:4 | 401/402, 403 | - | | | |
| 123:6-130:20 | F, 602, CS, H PRIV, 401/402, 403, LC, E, S PRIV, AFN, S | 123:21-124:14 124:16-125:3 125:6-11 125:18-126:2 126:11-15 126:21-127:7 127:19-128:9 128:12-21 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Calls for | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 142:3 142:5-10 145:15-146:13 | expert opinion; Improper testimony of a lay witness; Prejudicial; Relevance; Lack of personal knowledge; Lack of Lacks foundation; Not a proper counter | 86:22-87:11 87:17-88:22 93:1-16 119:10-121:8 137:1-137:10 147:4-148:18 148:22-149:18 | |
| 131:19-133:3 | F, 602, CS, H PRIV, 401/402, 403, LC, E, PRIV, AFN | 35:22-37:7 89:21-92:22 98:7-11 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 133:10-134:1 | F, 602, CS, H PRIV, 401/402, 403, LC, E, PRIV, AFN | 35:22-37:7 89:21-92:22 98:7-11 135:14-137:19 139:12-140:14 140:20-22 | Hearsay; Outside Scope of redirect; Leading; Calls for | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 | IMP H F 602 CS 401/402/403 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | V/A ARG MIS IC A/901 1002 |
| 134:7-134:20 | F, 602, CS, H PRIV, 401/402, 403, LC, E, PRIV, AFN | 35:22-37:7 89:21-92:22 98:7-11 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |
| 135:14-136:22 | | | | | |
| 147:4-148:18 | F, 602, CS, H, 401/402, 403 | 35:22-37:7 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 | Hearsay; Outside Scope of redirect; Leading; Calls for | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 | IMP H F 602 CS 401/402/403 |

| Chris Wolf – June 17, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 141:22-142:1 142:3 142:5-10 145:15-146:13 | Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 148:22-149:18 | V/A ARG MIS IC A/901 1002 |
| 148:22-149:18 | F, 602, CS, H, 401/402, 403 | 35:22-37:7 88:6-10 89:21-92:22 135:14-137:19 139:12-140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-10 145:15-146:13 | Hearsay; Outside Scope of redirect; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Speculation; Not a proper counter | 34:6-34:14 34:22-35:10 37:8-37:20 38:16-39:21 42:4-43:6 46:7-47:13 47:19-49:19 52:22-55:1 63:6-65:4 65:18-66:2 79:4-82:21 83:8-85:1 85:15-86:15 86:22-87:11 87:17-88:22 93:1-16 137:1-137:10 147:4-148:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 |

**Louis Walters – June 21, 2022**

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 11:2-11:6 | 401/402, 403, H | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 11:10-11:12 | - | | | | |
| 11:18-11:20 | - | | | | |
| 18:13-19:4 | 401/402, 403, H, V/A, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Misstates or mischaracterizes documents or testimony; Compound | | |
| 19:7-19:12 | 401/402, 403, H, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 20:17-21:1 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 21:14-21:14 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 21:17-22:1 | 401/402, 403, H, V/A, COM, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

**Louis Walters – June 21, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 22:3-22:10 | 401/402, 403, H, V/A, COM, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 22:15-22:21 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 23:2-24:1 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 24:4-24:7 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 24:9-24:13 | 401/402, 403, H, V/A, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 24:17-24:22 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 25:14-26:1 | 401/402, 403, H, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 26:6-26:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 26:14-26:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 27:12-28:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 28:4-28:19 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 28:21-29:6 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 29:8-29:13 | 401/402, 403, H, V/A, A/901, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 29:19-30:1 | 401/402, 403, H, V/A, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 30:3-30:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 30:10-30:12 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 30:15-30:19 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 31:17-31:21 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| | | | | | |
|---|---|---|---|---|---|
| **Louis Walters – June 21, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 32:1-32:21 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 33:2-33:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 33:5-33:19 | 401/402, 403, H, V/A, A/901, F, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 33:22-34:15 | 401/402, 403, H, V/A, A/901, COM IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 34:17-34:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, COM, HYPO IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 35:4-35:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, COM, HYPO IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 37:4-37:9 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 37:11-38:3 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 40:4-40:5 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 40:8-40:9 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 40:11-40:13 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 40:16-41:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 43:18-43:19 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 43:21-43:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 44:2-44:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 44:7-44:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 44:19-45:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 45:8-45:13 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | F, 602, CS, AFN, HYPO, MIS, COM, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 45:16-46:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 46:6-46:9 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 46:12-46:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, AA, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 47:1-47:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 47:6-47:10 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 47:12-47:16 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 47:18-47:21 | 401/402, 403, H, V/A, COM, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 48:1-48:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 49:2-49:9 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 53:3-53:6 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 53:9-53:13 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; | | |

853

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 53:16-54:19 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 55:7-55:8 | 401/402, 403, H, V/A, F, 602, CS, AFN, HYPO, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

854

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 55:11-55:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 55:19-56:12 | 401/402, 403, H, V/A, F, 602, CS, AFN, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 56:14-57:15 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 71:3-71:4 | 401/402, 403, H, V/A, F, 602, CS, LC, D, 1002, AFN, MIS, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

856

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 71:7-71:12 | 401/402, 403, H, V/A, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 71:15-71:20 | 401/402, 403, H, V/A, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 71:22-71:22 | 401/402, 403, H, V/A, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 73:7-73:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 73:18-73:18 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 73:20-74:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 74:4-74:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | HYPO, ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 74:11-74:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 74:18-75:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 75:6-75:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 75:15-76:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 76:5-76:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 76:10-76:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 76:14-76:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 77:2-77:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 78:9-78:15 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 78:17-78:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 79:1-79:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 79:9-79:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 79:20-80:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 80:11-80:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 80:15-80:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 80:20-81:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 81:12-81:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 82:20-83:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 83:17-84:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 84:9-84:9 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 85:18-85:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:18; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 85:22-86:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 86:7-86:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 86:16-86:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 87:1-87:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 89:22-90:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | testimony; Compound | | |
| 90:12-90:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 90:17-90:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 91:3-91:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 91:8-91:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 91:16-91:21 | 401/402, 403, H, V/A, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 92:2-92:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, AA, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 92:11-92:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|  | HYPO, ARG, AA, IC/106 |  | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound |  |  |
| 92:22-93:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound |  |  |
| 93:7-93:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for |  |  |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 94:18-95:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 95:4-95:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 95:14-95:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 96:1-96:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 96:7-96:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 96:16-96:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 97:4-97:7 | 401/402, 403, H, V/A, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 97:11-97:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 97:20-97:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 98:21-99:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 99:15-99:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | HYPO, ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 100:1-100:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 102:18-102:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 102:22-103:4 | 401/402, 403, H, V/A, F, 602, CS, E, 701/702, AFN, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 103:7-103:8 | 401/402, 403, H, V/A, F, 602, CS, E, 701/702, AFN, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 103:19-103:21 | 401/402, 403, H, V/A, F, 602, CS, E, 701/702, AFN, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 104:3-104:8 | 401/402, 403, H, V/A, F, 602, CS, E, 701/702, AFN, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 104:12-104:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 104:18-104:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 105:11-105:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 106:6-106:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 106:21-106:21 | 401/402, 403, H, V/A, | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 107:12-107:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 107:16-107:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 108:2-108:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 109:8-109:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

887

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 109:13-109:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 109:20-109:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 110:4-110:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 112:3-112:7 | 401/402, 403, H, A/901, D, 1002, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 112:19-113:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 113:5-114:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 114:18-114:20 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 115:6-115:7 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 115:10-115:12 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 115:21-115:22 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 116:3-116:10 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 116:13-116:18 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, AA, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 116:21-117:16 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 119:15-119:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 120:1-120:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, COM, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 120:12-120:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, COM, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 124:2-124:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, AA, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 124:7-124:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 124:10-124:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 126:5-126:13 | 401/402, 403, H, V/A, | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, IC/106 | 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 126:16-126:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, AA, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 127:17-127:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 128:1-128:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 128:19-129:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 129:7-129:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 130:5-130:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 130:10-130:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 130:16-130:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 131:3-131:15 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 131:18-131:19 | 401/402, 403, H, V/A, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 132:12-132:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | | | |
| 132:18-132:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 133:11-133:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes documents or testimony; Compound | | |
| 133:15-133:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 134:10-134:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | testimony; Compound | | |
| 134:14-135:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 135:7-135:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | testimony; Compound | | |
| 135:9-135:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 135:12-135:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 136:2-136:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, HYPO, E, 701/702, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 136:12-136:20 | 401/402, 403, H, V/A, A/901, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 137:1-137:19 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 137:21-138:13 | 401/402, 403, H, V/A, A/901, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 138:22-139:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 139:13-139:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, E, 701/702, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 140:2-140:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, E, 701/702, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 140:11-140:13 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 142:17-143:12 | 401/402, 403, H, V/A, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 143:15-143:18 | 401/402, 403, H, V/A, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 144:7-144:19 | 401/402, 403, H, V/A, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 144:22-145:8 | 401/402, 403, H, V/A, D, 1002, AFN, MIS IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 145:11-145:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 146:2-146:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 146:13-146:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 148:6-148:17 | 401/402, 403, H, V/A, | 148:3-5; 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7- | Not a proper counter; Duplicative; Leading; | | |

912

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, AFN, MIS, D, 1002, HYPO, LC, IC/106 | 262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 148:21-149:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, HYPO, LC, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 149:12-149:16 | 401/402, 403, H, V/A, | 282:2-282:3; 282:5-282:6; | Not a proper counter; Duplicative; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, AFN, MIS, D, 1002, HYPO, LC, AA, ARG, IC/106 | 283:11-283:18; 285:4-285:11 | Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 149:21-150:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, HYPO, LC, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 150:11-150:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, ARG, IC/106 | | colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 150:15-150:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, E, 701/702, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 151:2-151:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, AFN, MIS, D, 1002, E, 701/702, AA, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 152:5-152:13 | 401/402, 403, H, A/901, F, 602, CS, D, 1002, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 152:16-153:9 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | documents or testimony; Compound | | |
| 153:12-154:8 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 154:11-154:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 154:19-155:5 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 155:8-155:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, D, 1002, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 156:1-156:8 | 401/402, 403, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | F, 602, CS, AFN, MIS, D, 1002, AA, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 156:11-156:12 | 401/402, 403, H, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 156:22-156:22 | 401/402, 403, H, V/A, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 157:3-157:10 | 401/402, 403, H, V/A, AFN, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 157:12-157:13 | 401/402, 403, H, V/A, AFN, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 158:13-158:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 159:12-159:14 | 401/402, 403, H, V/A, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 160:5-160:6 | 401/402, 403, H, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 160:9-160:15 | 401/402, 403, H, AFN, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 160:18-161:3 | 401/402, 403, H, AFN, A/901, D, 1002, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 161:8-161:14 | 401/402, 403, H, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 161:17-162:10 | 401/402, 403, H, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 162:12-162:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 163:1-163:7 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 163:10-163:13 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 163:16-163:18 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 163:20-167:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, LC, D, 1002, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 169:15-171:18 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, LC, D, 1002, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

926

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 172:4-173:10 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, LC, D, 1002, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 173:22-176:4 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, LC, D, 1002, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 176:16-177:9 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, LC, D, 1002, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 177:16-178:16 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, COM, LC, D, 1002, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 180:3-181:1 | 401/402, 403, A/901, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | F, 602, CS, AFN, MIS, D, 1002, ARG, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 181:18-181:22 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, D, 1002, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 182:18-183:6 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, D, 1002, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | ARG, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 186:13-188:17 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, LC, D, 1002, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 189:16-190:6 | 401/402, 403, A/901, H, F, 602, CS, LC, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 192:4-192:6 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 192:10-192:12 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 193:19-194:9 | 401/402, 403, H, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 195:3-195:16 | 401/402, 403, V/A, A/901, H, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 197:2-198:8 | 401/402, 403, V/A, A/901, H, F, 602, CS, COM, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 198:18-199:8 | 401/402, 403, V/A, A/901, H, F, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 202:12-203:12 | 401/402, 403, A/901, H, V/A, | | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 204:5-204:21 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, AA, HYPO, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 205:1-207:4 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AA, HYPO, IC/106 | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 207:11-208:10 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, AA, HYPO, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 209:11-209:14 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 210:2-210:3 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 210:8-211:13 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 212:4-213:17 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, COM, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 214:3-216:1 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 216:19-219:3 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 219:6-220:18 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 221:4-221:17 | 401/402, 403, A/901, H, V/A, | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|  | F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound |  |  |
| 223:13-223:14 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound |  |  |
| 223:16-223:18 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks |  |  |

939

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 223:21-225:15 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 226:2-227:15 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 228:5-228:14 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 229:3-231:9 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | testimony; Compound | | |
| 232:4-233:13 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, HYPO, LC, AA, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 234:19-236:12 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, D, 1002, IC/106 | 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 238:18-239:4 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 239:11-241:20 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, E, 701/702, D, 1002, COM, HYPO, LC, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 243:4-243:8 | 401/402, 403, F, 602, CS, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 244:13-246:5 | 401/402, 403, A/901, H, V/A, F, 602, CS, D, 1002, AFN, AA, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 247:15-248:2 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 249:1-249:22 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, AFN, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 250:13-251:1 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 251:8-251:11 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 252:5-252:8 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, LC, ARG, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | testimony; Compound | | |
| 253:4-253:12 | 401/402, 403, A/901, H, F, 602, CS, D, 1002, AFN, V/A, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 254:11-254:15 | 401/402, 403, A/901, H, V/A, F, 602, CS, AFN, MIS, D, 1002, HYPO, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 255:2-256:8 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 257:11-257:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, AA, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 268:17-268:21 | 401/402, 403, H, D, 1002, IC/106 | 258:8-260:18; 261:1-261:7; 261:10-262:4; 262:7-262:8; | Not a proper counter; Duplicative; Leading; | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 262:11-266:3; 266:6-269:9; 269:20-270:2; 270:14-271:8; 271:15-271:18; 271:20-272:2; 272:8-273:5; 273:9-273:13; 273:17-274:4; 278:3-278:21; 279:4-279:19; 280:3-280:11; 280:14-281:2; 281:5-281:18; 282:2-282:3; 282:5-282:6; 283:11-283:18; 285:4-285:11 | Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 274:14-276:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 277:7-277:19 | 401/402, 403, H, V/A, F, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 282:10-283:6 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 283:21-284:9 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for | | |

| Louis Walters – June 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | speculation; Misstates or mischaracterizes documents or testimony; Compound | | |
| 284:17-284:22 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, AA, ARG, IC/106 | | Not a proper counter; Duplicative; Leading; Stricken; Relevance; Attorney colloquy; Lacks foundation; Hearsay; Argumentative; Calls for speculation; Misstates or mischaracterizes documents or testimony; Compound | | |

**Rajesh Venkatasubramanian – June 22, 2022**

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:19-8:21 | | | | | |
| 27:7-28:3 | 401/402/403 V/A IC | 27:7-31:10 32:14-36:8 36:13-36:21 37:1-38:10 40:11-42:13 From 6/23/2022 Deposition 242:4-248:22 | Relevance; Outside scope of direct; Not a proper counter; Lacks foundation; Argumentative | 31:11-15 | 401/402/403 V/A IC |
| 28:7-30:14 | 401/402/403 V/A IC | 27:7-31:10 32:14-36:8 36:13-36:21 37:1-38:10 40:11-42:13 From 6/23/2022 Deposition 242:4-248:22 | Relevance; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 31:11-15 | 401/402/403 V/A IC |
| 32:14-33:19 | F 401/402/403 V/A IC | 27:7-31:10 32:14-36:8 36:13-36:21 37:1-38:10 40:11-42:13 From 6/23/2022 Deposition 242:4-248:22 | Relevance; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 38:22-39:2; 39:5-6 | IMP F 602 CS 401/402/403 LC V/A AFN MIS IC |
| 59:20-60:21 | F 701/702 401/402/403 V/A AFN IC | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 |

| | | | | | |
|---|---|---|---|---|---|
| **Rajesh Venkatasubramanian (Day 1) – June 22, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 101:3-101:5 101:8-101:11 101:13-108:8 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 250:11-251:9 252:1-254:18 254:20-255:1 258:17-259:14 272:11-272:17 275:21-278:2 297:8-297:9 297:13-298:3 298:20-299:14 299:17-301:5 301:7-301:10 301:14-301:18 <br><br> From 6/23/2022 Deposition 242:4-248:22 | Argumentative; Not a proper counter | | LC 701/702 V/A ARG AFN IC AA A/901 1002 |
| 62:3-63:8 | F 602 CS | 59:16-60:12 60:15-60:21 62:3-63:8 | Relevance; Incomplete; Misleading; | 59:2-15; 117:11-16; 127:7-128:12; | IMP H F |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 401/402/403 V/A AFN IC | 63:15-63:17 63:20-64:7 64:9-64:10 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 101:3-101:5 101:8-101:11 101:13-108:8 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 250:11-251:9 252:1-254:18 254:20-255:1 258:17-259:14 272:11-272:17 275:21-278:2 297:8-297:9 297:13-298:3 298:20-299:14 299:17-301:5 301:7-301:10 301:14-301:18  From 6/23/2022 Deposition 242:4-248:22 | Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 160:22-161:14; 327:16-22 | 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 64:9-65:20 | F<br>602<br>CS<br>H<br>401/402/403<br>V/A<br>AFN<br>MIS<br>IC | 59:16-60:12<br>60:15-60:21<br>62:3-63:8<br>63:15-63:17<br>63:20-64:7<br>64:9-64:10<br>64:13-64:16<br>64:20-65:11<br>65:14-65:20<br>66:14-67:3<br>67:6-67:18<br>101:3-101:5<br>101:8-101:11<br>101:13-108:8<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>250:11-251:9<br>252:1-254:18<br>254:20-255:1<br>258:17-259:14<br>272:11-272:17<br>275:21-278:2<br>297:8-297:9<br>297:13-298:3<br>298:20-299:14<br>299:17-301:5<br>301:7-301:10<br>301:14-301:18 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 59:2-15;<br>117:11-16;<br>127:7-128:12;<br>160:22-161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|  |  | From 6/23/2022 Deposition 242:4-248:22 |  |  |  |
| 75:4-75:13 | F 701/702 401/402/403 V/A IC | 75:4-75:9 75:12-7:13 75:15-75:21 169:22-171:4 171:7-171:9 171:11-175:14 175:19-177:6 177:10-177:13 177:15-178:8 178:12-178:16 178:18-180:6 195:18-197:11 209:13-210:10 210:15-210:19 210:21-213:2 215:5-215:10 215:13-215:15 215:17-215:20 216:2-217:20 218:2-218:6 218:7-221:19 223:13-225:4 225:13-227:8 272:11-272:17 278:3-279:4 315:4-317:21 318:22-319:3 319:7-320:5 320:21-321:16 322:14-322:22 323:3-342:7 324:9-325:3 325:5-325:14 325:17-326:3 326:5-326:6 326:9-326:12 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 326:14-326:20<br><br>From 6/23/2022 Deposition 242:4-248:22 | | | |
| 96:15-97:2 | F 401/402/403 ARG V/A AFN MIS IC | 94:3-94:15 94:18-94:19 94:21-95:14 96:5-96:6 96:8 96:11-96:17 96:19 96:22-97:5 97:8-97:11 97:13-97:15 97:18-97:21 98:20-98:22 99:3-99:4<br><br>From 6/23/2022 Deposition 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |
| 98:20-99:4 | F 401/402/403 ARG V/A AFN MIS IC | 94:3-94:15 94:18-94:19 94:21-95:14 96:5-96:6 96:8 96:11-96:17 96:19 96:22-97:5 97:8-97:11 97:13-97:15 97:18-97:21 98:20-98:22 99:3-99:4<br><br>From 6/23/2022 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | <u>Deposition</u> 242:4-248:22 | | | |
| 101:13-101:21 | F 602 CS 401/402/403 V/A AFN IC A/901 1002 | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 101:3-101:5 101:8-101:11 101:13-108:8 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 258:17-259:14 <br><br> <u>From</u> <u>6/23/2022</u> <u>Deposition</u> 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |
| 102:9-102:18 | F 602 CS 401/402/403 V/A AFN | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS<br>IC | 64:13-64:16<br>64:20-65:11<br>65:14-65:20<br>66:14-67:3<br>67:6-67:18<br>101:3-101:5<br>101:8-101:11<br>101:13-108:8<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>258:17-259:14<br><br>From 6/23/2022 Deposition<br>242:4-248:22 | Argumentative;<br>Not a proper counter | | LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |
| 106:19-107:1 | F<br>401/402/403<br>V/A<br>AFN<br>MIS<br>IC | 59:16-60:12<br>60:15-60:21<br>62:3-63:8<br>63:15-63:17<br>63:20-64:7<br>64:9-64:10<br>64:13-64:16<br>64:20-65:11<br>65:14-65:20<br>66:14-67:3<br>67:6-67:18<br>101:3-101:5<br>101:8-101:11<br>101:13-108:8 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 59:2-15;<br>117:11-16;<br>127:7-128:12;<br>160:22-161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 258:17-259:14 <br><br>From 6/23/2022 Deposition 242:4-248:22 | | | 1002 |
| 116:9-117:10 | F 401/402/403 V/A AFN IC A/901 1002 | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 101:3-101:5 101:8-101:11 101:13-108:8 114:7-114:8 114:11-114:13 114:15 114:18-115:2 115:4-115:6 115:9-115:15 115:17-115:18 115:21-116:1 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| **Rajesh Venkatasubramanian (Day 1) – June 22, 2022** |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 116:9-117:10 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 258:17-259:14 <br><br>From 6/23/2022 Deposition 242:4-248:22 | | | |
| 133:2-133:21 | F H 401/402/403 IC AA A/901 1002 | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 75:4-75:9 75:12-7:13 75:15-75:21 101:3-101:5 101:8-101:11 101:13-108:8 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>169:22-171:4<br>171:7-171:9<br>171:11-175:14<br>175:19-177:6<br>177:10-177:13<br>177:15-178:8<br>178:12-178:16<br>178:18-180:6<br>195:18-197:11<br>209:13-210:10<br>210:15-210:19<br>210:21-213:2<br>215:5-215:10<br>215:13-215:15<br>215:17-215:20<br>216:2-217:20<br>218:2-218:6<br>218:7-221:19<br>223:13-225:4<br>225:13-227:8<br>228:4-230:2<br>230:5-230:8<br>230:10-230:21<br>231:2-231:7<br>231:9-231:17<br>232:5-233:17<br>234:11-234:21<br>235:2-235:9<br>235:11-235:15<br>235:18-237:1<br>240:20-241:5<br>241:9-241:13 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 241:15-241:19<br>244:9-244:16<br>244:19-245:7<br>245:9-24:17<br>245:20-245:21<br>246:2-246:16<br>246:20-247:2<br>250:11-251:9<br>252:1-254:18<br>254:20-255:1<br>258:17-259:14<br>272:11-272:17<br>275:21-278:2<br>278:3-279:4<br>297:8-297:9<br>297:13-298:3<br>298:20-299:14<br>299:17-301:5<br>301:7-301:10<br>301:14-301:18<br>315:4-317:21<br>318:22-319:3<br>319:7-320:5<br>320:21-321:16<br>322:14-322:22<br>323:3-342:7<br>324:9-325:3<br>325:5-325:14<br>325:17-326:3<br>326:5-326:6<br>326:9-326:12<br>326:14-326:20<br><br>From <br>6/23/2022 <br>Deposition <br>242:4-248:22 | | | |
| 134:22-135:11 | F<br>H<br>401/402/403 | 59:16-60:12<br>60:15-60:21<br>62:3-63:8 | Relevance;<br>Incomplete;<br>Misleading; | 59:2-15;<br>117:11-16;<br>127:7-128:12; | IMP<br>H<br>F |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | MIS<br>IC<br>COM<br>A/901<br>1002 | 63:15-63:17<br>63:20-64:7<br>64:9-64:10<br>64:13-64:16<br>64:20-65:11<br>65:14-65:20<br>66:14-67:3<br>67:6-67:18<br>75:4-75:9<br>75:12-7:13<br>75:15-75:21<br>101:3-101:5<br>101:8-101:11<br>101:13-108:8<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>169:22-171:4<br>171:7-171:9<br>171:11-175:14<br>175:19-177:6<br>177:10-177:13<br>177:15-178:8<br>178:12-178:16<br>178:18-180:6<br>195:18-197:11<br>209:13-210:10<br>210:15-210:19<br>210:21-213:2<br>215:5-215:10<br>215:13-215:15 | Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 160:22-161:14; 327:16-22 | 602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 215:17-215:20 216:2-217:20 218:2-218:6 218:7-221:19 223:13-225:4 225:13-227:8 228:4-230:2 230:5-230:8 230:10-230:21 231:2-231:7 231:9-231:17 232:5-233:17 234:11-234:21 235:2-235:9 235:11-235:15 235:18-237:1 240:20-241:5 241:9-241:13 241:15-241:19 244:9-244:16 244:19-245:7 245:9-24:17 245:20-245:21 246:2-246:16 246:20-247:2 250:11-251:9 252:1-254:18 254:20-255:1 258:17-259:14 272:11-272:17 275:21-278:2 278:3-279:4 297:8-297:9 297:13-298:3 298:20-299:14 299:17-301:5 301:7-301:10 301:14-301:18 315:4-317:21 318:22-319:3 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 319:7-320:5<br>320:21-321:16<br>322:14-322:22<br>323:3-342:7<br>324:9-325:3<br>325:5-325:14<br>325:17-326:3<br>326:5-326:6<br>326:9-326:12<br>326:14-326:20<br><br>From 6/23/2022 Deposition<br>242:4-248:22 | | | |
| 141:11-142:1 | F<br>H<br>401/402/403<br>V/A<br>MIS<br>IC<br>COM<br>AA<br>A/901<br>1002 | [June 22, 2022]<br>59:16-60:12<br>60:15-60:21<br>62:3-63:8<br>63:15-63:17<br>63:20-64:7<br>64:9-64:10<br>64:13-64:16<br>64:20-65:11<br>65:14-65:20<br>66:14-67:3<br>67:6-67:18<br>75:4-75:9<br>75:12-7:13<br>75:15-75:21<br>101:13-108:8<br>101:3-101:5<br>101:8-101:11<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 59:2-15;<br>117:11-16;<br>127:7-128:12;<br>160:22-161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 133:12-133:17 | | | |
| | | 133:21 | | | |
| | | 134:2-135:11 | | | |
| | | 135:15-135:19 | | | |
| | | 141:11-141:18 | | | |
| | | 141:21-142:1 | | | |
| | | 169:22-171:4 | | | |
| | | 171:11-175:14 | | | |
| | | 171:7-171:9 | | | |
| | | 175:19-177:6 | | | |
| | | 177:10-177:13 | | | |
| | | 177:15-178:8 | | | |
| | | 178:12-178:16 | | | |
| | | 178:18-180:6 | | | |
| | | 195:18-197:11 | | | |
| | | 209:13-210:10 | | | |
| | | 210:15-210:19 | | | |
| | | 210:21-213:2 | | | |
| | | 215:13-215:15 | | | |
| | | 215:17-215:20 | | | |
| | | 215:5-215:10 | | | |
| | | 216:2-217:20 | | | |
| | | 218:2-218:6 | | | |
| | | 218:7-221:19 | | | |
| | | 223:13-225:4 | | | |
| | | 225:13-227:8 | | | |
| | | 228:4-230:2 | | | |
| | | 230:10-230:21 | | | |
| | | 230:5-230:8 | | | |
| | | 231:2-231:7 | | | |
| | | 231:9-231:17 | | | |
| | | 232:5-233:17 | | | |
| | | 234:11-234:21 | | | |
| | | 235:11-235:15 | | | |
| | | 235:18-237:1 | | | |
| | | 235:2-235:9 | | | |
| | | 240:20-241:5 | | | |
| | | 241:15-241:19 | | | |
| | | 241:9-241:13 | | | |
| | | 244:19-245:7 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 244:9-244:16<br>245:20-245:21<br>245:9-24:17<br>246:20-247:2<br>246:2-246:16<br>250:11-251:9<br>252:1-254:18<br>254:20-255:1<br>258:17-259:14<br>272:11-272:17<br>275:21-278:2<br>278:3-279:4<br>297:13-298:3<br>297:8-297:9<br>298:20-299:14<br>299:17-301:5<br>301:14-301:18<br>301:7-301:10<br>315:4-317:21<br>318:22-319:3<br>319:7-320:5<br>320:21-321:16<br>322:14-322:22<br>323:3-342:7<br>324:9-325:3<br>325:17-326:3<br>325:5-325:14<br>326:14-326:20<br>326:5-326:6<br>326:9-326:12<br><br>From 6/23/2022 Deposition<br>242:4-248:22 | | | |
| 147:6-147:12 | F<br>401/402/403<br>V/A<br>IC | 118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of<br>direct; Lacks | 59:2-15;<br>117:11-16;<br>127:7-128:12;<br>160:22- | IMP<br>H<br>F<br>602<br>CS |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 147:6-148:17 148:19-148:20 149:1-150:3 150:14-150:17 258:17-259:14 <br><br> From 6/23/2022 Deposition 242:4-248:22 | foundation; Argumentative; Not a proper counter | 161:14; 327:16-22 | 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |
| 149:5-150:3 | F 602 CS 401/402/403 AFN IC 1002 | 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 147:6-148:17 148:19-148:20 149:1-150:3 150:14-150:17 258:17-259:14 <br><br> From 6/23/2022 Deposition 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 156:7-156:20 | 401/402/403 IC | 27:7-31:10 32:14-36:8 36:13-36:21 37:1-38:10 40:11-42:13 150:14-151:1 151:2-152:19 152:22-153:8 154:18-154:21 155:3-155:20 155:22-156:6 156:7-158:22 159:6-161:8 162:17-163:15 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2  From 6/23/2022 Deposition 10:13-10:14 10:17-12:5 14:11-15:3 15:6-15:19 17:3-17:4 17:8-17:15 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 17:18-17:21 18:2-18:9 18:14-19:4 19:7-20:22 21:9-21:10 21:12-22:4 22:7-22:21 242:4-248:22 | | | |
| 165:20-167:17 | F 401/402/403 V/A AFN HYPO IC | 150:14-151:1 151:2-152:19 152:22-153:8 154:18-154:21 155:3-155:20 155:22-156:6 156:7-158:22 159:6-161:8 162:17-163:15 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2 From 6/23/2022 Deposition 10:13-10:14 10:17-12:5 14:11-15:3 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 15:6-15:19<br>17:3-17:4<br>17:8-17:15<br>17:18-17:21<br>18:2-18:9<br>18:14-19:4<br>19:7-20:22<br>21:9-21:10<br>21:12-22:4<br>22:7-22:21<br>242:4-248:22 | | | |
| 170:22-172:13 | F<br>H<br>401/402/403<br>HYPO<br>IC<br>AA<br>A/901<br>1002 | 75:4-75:9<br>75:12-7:13<br>75:15-75:21<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>150:14-151:1<br>151:2-152:19<br>152:22-153:8<br>154:18-154:21<br>155:22-156:6<br>155:3-155:20<br>156:7-158:22<br>159:6-161:8<br>162:17-163:15<br>163:18-164:19<br>165:20-166:19<br>165:2-165:3<br>165:6-165:18<br>166:22-167:17 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 59:2-15;<br>117:11-16;<br>127:7-128:12;<br>160:22-161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 168:9-169:20<br>169:22-171:4<br>171:11-175:14<br>171:7-171:9<br>175:19-177:6<br>177:10-177:13<br>177:15-178:8<br>178:12-178:16<br>178:18-180:6<br>195:18-197:11<br>201:15-202:5<br>202:14-202:15<br>202:19-203:10<br>202:9-202:12<br>203:14-203:17<br>209:13-210:10<br>210:15-210:19<br>210:21-213:2<br>215:13-215:15<br>215:17-215:20<br>215:5-215:10<br>216:2-217:20<br>218:2-218:6<br>218:7-221:19<br>223:13-225:4<br>225:13-227:8<br>258:17-259:14<br>264:17-265:22<br>267:17-267:20<br>268:1-268:12<br>268:14-271:18<br>271:20-272:2<br>272:11-272:17<br>278:3-279:4<br>315:4-317:21<br>318:22-319:3<br>319:7-320:5<br>320:21-321:16<br>322:14-322:22<br>323:3-342:7 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 324:9-325:3 325:17-326:3 325:5-325:14 326:14-326:20 326:5-326:6 326:9-326:12 <br><br> From 6/23/2022 Deposition 10:13-10:14 10:17-12:5 14:11-15:3 15:6-15:19 17:3-17:4 17:8-17:15 17:18-17:21 18:2-18:9 18:14-19:4 19:7-20:22 21:9-21:10 21:12-22:4 22:7-22:21 242:4-248:22 | | | |
| 173:3-174:4 | F H 401/402/403 V/A IC A/901 1002 | 75:4-75:9 75:12-7:13 75:15-75:21 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 150:14-151:1 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 151:2-152:19 | | | |
| | | 152:22-153:8 | | | |
| | | 154:18-154:21 | | | |
| | | 155:22-156:6 | | | |
| | | 155:3-155:20 | | | |
| | | 156:7-158:22 | | | |
| | | 159:6-161:8 | | | |
| | | 162:17-163:15 | | | |
| | | 163:18-164:19 | | | |
| | | 165:20-166:19 | | | |
| | | 165:2-165:3 | | | |
| | | 165:6-165:18 | | | |
| | | 166:22-167:17 | | | |
| | | 168:9-169:20 | | | |
| | | 169:22-171:4 | | | |
| | | 171:11-175:14 | | | |
| | | 171:7-171:9 | | | |
| | | 175:19-177:6 | | | |
| | | 177:10-177:13 | | | |
| | | 177:15-178:8 | | | |
| | | 178:12-178:16 | | | |
| | | 178:18-180:6 | | | |
| | | 195:18-197:11 | | | |
| | | 201:15-202:5 | | | |
| | | 202:14-202:15 | | | |
| | | 202:19-203:10 | | | |
| | | 202:9-202:12 | | | |
| | | 203:14-203:17 | | | |
| | | 209:13-210:10 | | | |
| | | 210:15-210:19 | | | |
| | | 210:21-213:2 | | | |
| | | 215:13-215:15 | | | |
| | | 215:17-215:20 | | | |
| | | 215:5-215:10 | | | |
| | | 216:2-217:20 | | | |
| | | 218:2-218:6 | | | |
| | | 218:7-221:19 | | | |
| | | 223:13-225:4 | | | |
| | | 225:13-227:8 | | | |
| | | 258:17-259:14 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 264:17-265:22<br>267:17-267:20<br>268:1-268:12<br>268:14-271:18<br>271:20-272:2<br>272:11-272:17<br>278:3-279:4<br>315:4-317:21<br>318:22-319:3<br>319:7-320:5<br>320:21-321:16<br>322:14-322:22<br>323:3-342:7<br>324:9-325:3<br>325:17-326:3<br>325:5-325:14<br>326:14-326:20<br>326:5-326:6<br>326:9-326:12<br><br>From<br>6/23/2022<br>Deposition<br>10:13-10:14<br>10:17-12:5<br>14:11-15:3<br>15:6-15:19<br>17:3-17:4<br>17:8-17:15<br>17:18-17:21<br>18:2-18:9<br>18:14-19:4<br>19:7-20:22<br>21:9-21:10<br>21:12-22:4<br>22:7-22:21<br>242:4-248:22 | | | |
| 201:14-203:17 | F<br>602<br>CS | 118:13-118:18<br>119:21-120:3<br>129:11-131:8 | Relevance;<br>Incomplete;<br>Misleading; | 59:2-15;<br>117:11-16;<br>127:7-128:12; | IMP<br>H<br>F |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|  | H 701/702 401/402/403 V/A HYPO MIS IC A/901 1002 | 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 258:17-259:14 150:14-151:1 151:2-152:19 152:22-153:8 154:18-154:21 155:3-155:20 155:22-156:6 156:7-158:22 159:6-161:8 162:17-163:15 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2<br><br>From 6/23/2022 Deposition 10:13-10:14 | Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 160:22-161:14; 327:16-22 | 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 10:17-12:5<br>14:11-15:3<br>15:6-15:19<br>17:3-17:4<br>17:8-17:15<br>17:18-17:21<br>18:2-18:9<br>18:14-19:4<br>19:7-20:22<br>21:9-21:10<br>21:12-22:4<br>22:7-22:21<br>242:4-248:22 | | | |
| 216:20-221:19 | F<br>H<br>401/402/403<br>V/A<br>AFN<br>MIS<br>IC<br>A/901<br>1002 | 75:4-75:9<br>75:12-7:13<br>75:15-75:21<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>169:22-171:4<br>171:11-175:14<br>171:7-171:9<br>175:19-177:6<br>177:10-177:13<br>177:15-178:8<br>178:12-178:16<br>178:18-180:6<br>195:18-197:11<br>209:13-210:10<br>210:15-210:19<br>210:21-213:2 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of<br>direct; Lacks<br>foundation;<br>Argumentative;<br>Not a proper<br>counter | 117:11-16;<br>127:7-128:12;<br>160:22-<br>161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 215:13-215:15 215:17-215:20 215:5-215:10 216:2-217:20 218:2-218:6 218:7-221:19 223:13-225:4 225:13-227:8 258:17-259:14 272:11-272:17 278:3-279:4 315:4-317:21 318:22-319:3 319:7-320:5 320:21-321:16 322:14-322:22 323:3-342:7 324:9-325:3 325:17-326:3 325:5-325:14 326:14-326:20 326:5-326:6 326:9-326:12 <br><br> From 6/23/2022 Deposition 242:4-248:22 | | | |
| 228:4-228:21 | F H 401/402/403 IC A/901 1002 | 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22- 161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 258:17-259:14<br>228:4-230:2<br>230:5-230:8<br>230:10-230:21<br>231:2-231:7<br>231:9-231:17<br>232:5-233:17<br>234:11-234:21<br>235:2-235:9<br>235:11-235:15<br>235:18-237:1<br>240:20-241:5<br>241:9-241:13<br>241:15-241:19<br>244:9-244:16<br>244:19-245:7<br>245:9-24:17<br>245:20-245:21<br>246:2-246:16<br>246:20-247:2<br><br>From<br>6/23/2022<br>Deposition<br>242:4-248:22 | | | AA<br>A/901<br>1002 |
| 235:11-237:1 | F<br>602<br>CS<br>401/402/403<br>AFN<br>IC | 150:14-151:1<br>151:2-152:19<br>152:22-153:8<br>154:18-154:21<br>155:22-156:6<br>155:3-155:20<br>156:7-158:22<br>159:6-161:8<br>162:17-163:15<br>163:18-164:19<br>165:20-166:19<br>165:2-165:3<br>165:6-165:18<br>166:22-167:17<br>168:9-169:20 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of<br>direct; Lacks<br>foundation;<br>Argumentative;<br>Not a proper<br>counter | 160:22-<br>161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A<br>IC<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 201:15-202:5<br>202:14-202:15<br>202:19-203:10<br>202:9-202:12<br>203:14-203:17<br>228:4-230:2<br>230:10-230:21<br>230:5-230:8<br>231:2-231:7<br>231:9-231:17<br>232:5-233:17<br>234:11-234:21<br>235:11-235:15<br>235:18-237:1<br>235:2-235:9<br>240:20-241:5<br>241:15-241:19<br>241:9-241:13<br>244:19-245:7<br>244:9-244:16<br>245:20-245:21<br>245:9-24:17<br>246:20-247:2<br>246:2-246:16<br>264:17-265:22<br>267:17-267:20<br>268:1-268:12<br>268:14-271:18<br>271:20-272:2<br><br>From 6/23/2022 Deposition<br>10:13-10:14<br>10:17-12:5<br>14:11-15:3<br>15:6-15:19<br>17:3-17:4<br>17:8-17:15<br>17:18-17:21 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 18:2-18:9<br>18:14-19:4<br>19:7-20:22<br>21:9-21:10<br>21:12-22:4<br>22:7-22:21<br>242:4-248:22 | | | |
| 240:20-241:19 | F<br>CS<br>401/402/403<br>V/A<br>IC | 228:4-230:2<br>230:5-230:8<br>230:10-230:21<br>231:2-231:7<br>231:9-231:17<br>232:5-233:17<br>234:11-234:21<br>235:2-235:9<br>235:11-235:15<br>235:18-237:1<br>240:20-241:5<br>241:9-241:13<br>241:15-241:19<br>244:9-244:16<br>244:19-245:7<br>245:9-24:17<br>245:20-245:21<br>246:2-246:16<br>246:20-247:2<br><br>From 6/23/2022 Deposition<br>242:4-248:22 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Not a proper counter | 327:16-22; | IMP<br>H<br>F<br>602<br>401/402/403<br>ARG<br>IC<br>A/901<br>1002 |
| 252:9-254:18 | F<br>H<br>401/402/403<br>V/A<br>HYPO<br>IC<br>A/901<br>1002 | 59:16-60:12<br>60:15-60:21<br>62:3-63:8<br>63:15-63:17<br>63:20-64:7<br>64:9-64:10<br>64:13-64:16<br>64:20-65:11<br>65:14-65:20 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 59:2-15;<br>117:11-16;<br>127:7-128:12;<br>160:22-161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A |

| | | Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 66:14-67:3<br>67:6-67:18<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>258:17-259:14<br>250:11-251:9<br>252:1-254:18<br>254:20-255:1<br>272:11-272:17<br>275:21-278:2<br>297:8-297:9<br>297:13-298:3<br>298:20-299:14<br>299:17-301:5<br>301:7-301:10<br>301:14-301:18<br><br>From 6/23/2022 Deposition<br>242:4-248:22 | | | ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |
| 267:17-272:2 | F<br>CS<br>401/402/403<br>V/A<br>AFN<br>HYPO<br>IC | 150:14-151:1<br>151:2-152:19<br>152:22-153:8<br>154:18-154:21<br>155:3-155:20<br>155:22-156:6<br>156:7-158:22<br>159:6-161:8<br>162:17-163:15 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 160:22-161:14;<br>327:16-22 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>LC<br>701/702<br>V/A |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2 <br><br> From 6/23/2022 Deposition 10:13-10:14 10:17-12:5 14:11-15:3 15:6-15:19 17:3-17:4 17:8-17:15 17:18-17:21 18:2-18:9 18:14-19:4 19:7-20:22 21:9-21:10 21:12-22:4 22:7-22:21 242:4-248:22 | | | IC A/901 1002 |
| 276:21-278:2 | F H 401/402/403 V/A IC A/901 | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | 1002 | 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 258:17-259:14 250:11-251:9 252:1-254:18 254:20-255:1 272:11-272:17 275:21-278:2 297:8-297:9 297:13-298:3 298:20-299:14 299:17-301:5 301:7-301:10 301:14-301:18 <br><br>From 6/23/2022 Deposition 242:4-248:22 | Argumentative; Not a proper counter | | LC 701/702 V/A ARG AFN IC AA A/901 1002 |
| 287:9-288:7 | F 602 CS H 401/402/403 V/A | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | IC<br>A/901<br>1002 | 64:13-64:16<br>64:20-65:11<br>65:14-65:20<br>66:14-67:3<br>67:6-67:18<br>75:4-75:9<br>75:12-7:13<br>75:15-75:21<br>101:13-108:8<br>101:3-101:5<br>101:8-101:11<br>118:13-118:18<br>119:21-120:3<br>129:11-131:8<br>132:1-132:9<br>132:12-133:7<br>133:10<br>133:12-133:17<br>133:21<br>134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>169:22-171:4<br>171:11-175:14<br>171:7-171:9<br>175:19-177:6<br>177:10-177:13<br>177:15-178:8<br>178:12-178:16<br>178:18-180:6<br>195:18-197:11<br>209:13-210:10<br>210:15-210:19<br>210:21-213:2<br>215:13-215:15<br>215:17-215:20<br>215:5-215:10<br>216:2-217:20<br>218:2-218:6 | Argumentative;<br>Not a proper counter | | LC<br>701/702<br>V/A<br>ARG<br>AFN<br>IC<br>AA<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 218:7-221:19 | | | |
| | | 223:13-225:4 | | | |
| | | 225:13-227:8 | | | |
| | | 228:4-230:2 | | | |
| | | 230:10-230:21 | | | |
| | | 230:5-230:8 | | | |
| | | 231:2-231:7 | | | |
| | | 231:9-231:17 | | | |
| | | 232:5-233:17 | | | |
| | | 234:11-234:21 | | | |
| | | 235:11-235:15 | | | |
| | | 235:18-237:1 | | | |
| | | 235:2-235:9 | | | |
| | | 240:20-241:5 | | | |
| | | 241:15-241:19 | | | |
| | | 241:9-241:13 | | | |
| | | 244:19-245:7 | | | |
| | | 244:9-244:16 | | | |
| | | 245:20-245:21 | | | |
| | | 245:9-24:17 | | | |
| | | 246:20-247:2 | | | |
| | | 246:2-246:16 | | | |
| | | 250:11-251:9 | | | |
| | | 252:1-254:18 | | | |
| | | 254:20-255:1 | | | |
| | | 258:17-259:14 | | | |
| | | 272:11-272:17 | | | |
| | | 272:11-272:17 | | | |
| | | 275:21-278:2 | | | |
| | | 278:3-279:4 | | | |
| | | 297:13-298:3 | | | |
| | | 297:8-297:9 | | | |
| | | 298:20-299:14 | | | |
| | | 299:17-301:5 | | | |
| | | 301:14-301:18 | | | |
| | | 301:7-301:10 | | | |
| | | 315:4-317:21 | | | |
| | | 318:22-319:3 | | | |
| | | 319:7-320:5 | | | |
| | | 320:21-321:16 | | | |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 322:14-322:22 323:3-342:7 324:9-325:3 325:17-326:3 325:5-325:14 326:14-326:20 326:5-326:6 326:9-326:12 <br><br> From 6/23/2022 Deposition 242:4-248:22 | | | |
| 299:6-301:18 | F CS 401/402/403 V/A HYPO IC | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 134:2-135:11 135:15-135:19 141:11-141:18 141:21-142:1 250:11-251:9 252:1-254:18 254:20-255:1 258:17-259:14 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|  |  | 272:11-272:17 275:21-278:2 297:8-297:9 297:13-298:3 298:20-299:14 299:17-301:5 301:7-301:10 301:14-301:18 <br><br> From 6/23/2022 Deposition 242:4-248:22 |  |  |  |
| 312:5-312:15 | F CS H 401/402/403 V/A IC A/901 1002 | 150:14-151:1 151:2-152:19 152:22-153:8 154:18-154:21 155:3-155:20 155:22-156:6 156:7-158:22 159:6-161:8 162:17-163:15 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A IC A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | From 6/23/2022 Deposition 10:13-10:14 10:17-12:5 14:11-15:3 15:6-15:19 17:3-17:4 17:8-17:15 17:18-17:21 18:2-18:9 18:14-19:4 19:7-20:22 21:9-21:10 21:12-22:4 22:7-22:21 242:4-248:22 | | | |
| 318:22-320:5 | F CS 401/402/403 V/A IC COM | 75:4-75:9 75:12-7:13 75:15-75:21 169:22-171:4 171:7-171:9 171:11-175:14 175:19-177:6 177:10-177:13 177:15-178:8 178:12-178:16 178:18-180:6 195:18-197:11 209:13-210:10 210:15-210:19 210:21-213:2 215:5-215:10 215:13-215:15 215:17-215:20 216:2-217:20 218:2-218:6 218:7-221:19 223:13-225:4 225:13-227:8 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 272:11-272:17 278:3-279:4 315:4-317:21 318:22-319:3 319:7-320:5 320:21-321:16 322:14-322:22 323:3-342:7 324:9-325:3 325:5-325:14 325:17-326:3 326:5-326:6 326:9-326:12 326:14-326:20  From 6/23/2022 Deposition 242:4-248:22 | | | |
| 324:9-326:20 | F 602 CS H 401/402/403 V/A HYPO MIS IC A/901 1002 | 75:4-75:9 75:12-7:13 75:15-75:21 169:22-171:4 171:7-171:9 171:11-175:14 175:19-177:6 177:10-177:13 177:15-178:8 178:12-178:16 178:18-180:6 195:18-197:11 209:13-210:10 210:15-210:19 210:21-213:2 215:5-215:10 215:13-215:15 215:17-215:20 216:2-217:20 218:2-218:6 218:7-221:19 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| | | | | | |
|---|---|---|---|---|---|
| **Rajesh Venkatasubramanian (Day 1) – June 22, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 223:13-225:4 225:13-227:8 272:11-272:17 278:3-279:4 315:4-317:21 318:22-319:3 319:7-320:5 320:21-321:16 322:14-322:22 323:3-342:7 324:9-325:3 325:5-325:14 325:17-326:3 326:5-326:6 326:9-326:12 326:14-326:20  From 6/23/2022 Deposition 242:4-248:22 | | | |
| 335:3-336:22 | F 602 CS H 401/402/403 V/A AFN MIS IC A/901 1002 | 59:16-60:12 60:15-60:21 62:3-63:8 63:15-63:17 63:20-64:7 64:9-64:10 64:13-64:16 64:20-65:11 65:14-65:20 66:14-67:3 67:6-67:18 118:13-118:18 119:21-120:3 129:11-131:8 132:1-132:9 132:12-133:7 133:10 133:12-133:17 133:21 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 59:2-15; 117:11-16; 127:7-128:12; 160:22-161:14; 327:16-22 | IMP H F 602 CS 401/402/403 LC 701/702 V/A ARG AFN IC AA A/901 1002 |

| Rajesh Venkatasubramanian (Day 1) – June 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 134:2-135:11<br>135:15-135:19<br>141:11-141:18<br>141:21-142:1<br>250:11-251:9<br>252:1-254:18<br>254:20-255:1<br>258:17-259:14<br>272:11-272:17<br>275:21-278:2<br>297:8-297:9<br>297:13-298:3<br>298:20-299:14<br>299:17-301:5<br>301:7-301:10<br>301:14-301:18<br><br>From<br>6/23/2022<br>Deposition<br>242:4-248:22 | | | |

**Rajesh Venkatasubramanian – June 23, 2022**

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 19:18-20:22 | F<br>CS<br>401/402/403<br>V/A<br>AFN<br>IC | 10:13-10:14<br>10:17-12:5<br>14:11-15:3<br>15:6-15:19<br>17:18-17:21<br>17:3-17:4<br>17:8-17:15<br>18:14-19:4<br>18:2-18:9<br>19:7-20:22<br>21:12-22:4<br>21:9-21:10<br>22:7-22:21<br>25:15-26:19<br>27:4-28:16<br>29:7-30:10<br>32:3-35:5<br>37:10-38:2<br>38:9-38:10<br>38:15-39:6<br>39:17-40:11<br>41:17-42:10<br>46:11-47:13<br>47:18-50:7<br>55:10-56:3<br>56:21-57:17<br>60:10-61:2<br>61:18-62:17<br>62:21-64:14<br>64:17-65:16<br>65:20-66:1<br>66:7-67:2<br>67:6-68:1<br>71:19-72:10<br>82:6-83:1<br>83:21-84:11<br>86:5-87:13<br>89:10-90:13 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope<br>of direct; Lacks<br>foundation;<br>Argumentative;<br>Not a proper<br>designation | 35:6-37:9;<br>42:11-46:10;<br>50:8-55:2;<br>57:18-60:9;<br>68:2-69:3;<br>69:9-71:14;<br>80:2-82:5;<br>83:1-83:20;<br>104:20-105:7 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>AFN<br>MIS<br>IC<br>AA<br>S<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 9:13-10:12 91:11-91:21 98:11-102:4 102:21-103:14 103:18-104:19 105:8-105:11 105:14-106:11 242:4-248:22 <br><br> From 6/22/2022 Deposition 150:14-151:1 151:2-152:19 152:22-153:8 154:18-154:21 155:3-155:20 155:22-156:6 156:7-158:22 159:6-161:8 162:17-163:15 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2 | | | |
| 21:9-22:21 | F CS 401/402/403 V/A | 9:13-10:12 10:13-10:14 10:17-12:5 14:11-15:3 | Relevance; Incomplete; Misleading; Outside scope | 35:6-37:9; 42:11-46:10; 50:8-55:2; 57:18-60:9; | IMP H F 602 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | AFN HYPO IC COM | 15:6-15:19 17:3-17:4 17:8-17:15 17:18-17:21 18:2-18:9 18:14-19:4 19:7-20:22 21:9-21:10 21:12-22:4 22:7-22:21 25:15-26:19 27:4-28:16 29:7-30:10 32:3-35:5 37:10-38:2 38:9-38:10 38:15-39:6 39:17-40:11 41:17-42:10 46:11-47:13 47:18-50:7 55:10-56:3 56:21-57:17 60:10-61:2 61:18-62:17 62:21-64:14 64:17-65:16 65:20-66:1 66:7-67:2 67:6-68:1 71:19-72:10 82:6-83:1 83:21-84:11 86:5-87:13 89:10-90:13 91:11-91:21 98:11-102:4 102:21-103:14 103:18-104:19 105:8-105:11 | of direct; Lacks foundation; Argumentative; Not a proper counter | 68:2-69:3; 69:9-71:14; 80:2-82:5; 83:1-83:20; 104:20-105:7 | CS 401/402/403 V/A ARG AFN MIS IC AA S A/901 1002 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 105:14-106:11 242:4-248:22 <br><br> From 6/22/2022 Deposition 150:14-151:1 151:2-152:19 152:22-153:8 154:18-154:21 155:3-155:20 155:22-156:6 156:7-158:22 159:6-161:8 162:17-163:15 163:18-164:19 165:2-165:3 165:6-165:18 165:20-166:19 166:22-167:17 168:9-169:20 201:15-202:5 202:9-202:12 202:14-202:15 202:19-203:10 203:14-203:17 264:17-265:22 267:17-267:20 268:1-268:12 268:14-271:18 271:20-272:2 | | | |
| 25:15-26:1 | F 401/402/403 IC | 9:13-10:12 25:15-26:19 27:4-28:16 29:7-30:10 32:3-35:5 37:10-38:2 38:9-38:10 38:15-39:6 39:17-40:11 41:17-42:10 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 35:6-37:9; 42:11-46:10; 50:8-55:2; 57:18-60:9; 68:2-69:3; 69:9-71:14; 80:2-82:5; 83:1-83:20; 104:20-105:7 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 46:11-47:13<br>47:18-50:7<br>55:10-56:3<br>56:21-57:17<br>60:10-61:2<br>61:18-62:17<br>62:21-64:14<br>64:17-65:16<br>65:20-66:1<br>66:7-67:2<br>67:6-68:1<br>71:19-72:10<br>82:6-83:1<br>83:21-84:11<br>86:5-87:13<br>89:10-90:13<br>91:11-91:21<br>98:11-102:4<br>102:21-103:14<br>103:18-104:19<br>105:8-105:11<br>105:14-106:11<br>242:4-248:22 | | | IC<br>AA<br>S<br>A/901<br>1002 |
| 46:14-47:13 | F<br>401/402/403<br>IC<br>A/901<br>1002 | 9:13-10:12<br>25:15-26:19<br>27:4-28:16<br>29:7-30:10<br>32:3-35:5<br>37:10-38:2<br>38:9-38:10<br>38:15-39:6<br>39:17-40:11<br>41:17-42:10<br>46:11-47:13<br>47:18-50:7<br>55:10-56:3<br>56:21-57:17<br>60:10-61:2<br>61:18-62:17<br>62:21-64:14 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope<br>of direct; Lacks<br>foundation;<br>Argumentative;<br>Not a proper<br>counter | 35:6-37:9;<br>42:11-46:10;<br>50:8-55:2;<br>57:18-60:9;<br>68:2-69:3;<br>69:9-71:14;<br>80:2-82:5;<br>83:1-83:20;<br>104:20-105:7 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>AFN<br>MIS<br>IC<br>AA<br>S<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 64:17-65:16 65:20-66:1 66:7-67:2 67:6-68:1 71:19-72:10 82:6-83:1 83:21-84:11 86:5-87:13 89:10-90:13 91:11-91:21 98:11-102:4 102:21-103:14 103:18-104:19 105:8-105:11 105:14-106:11 242:4-248:22 | | | |
| 62:15-66:1 | F CS H 401/402/403 ARG V/A MIS IC AA A/901 1002 | 9:13-10:12 25:15-26:19 27:4-28:16 29:7-30:10 32:3-35:5 37:10-38:2 38:9-38:10 38:15-39:6 39:17-40:11 41:17-42:10 46:11-47:13 47:18-50:7 55:10-56:3 56:21-57:17 60:10-61:2 61:18-62:17 62:21-64:14 64:17-65:16 65:20-66:1 66:7-67:2 67:6-68:1 71:19-72:10 82:6-83:1 83:21-84:11 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 35:6-37:9; 42:11-46:10; 50:8-55:2; 57:18-60:9; 68:2-69:3; 69:9-71:14; 80:2-82:5; 83:1-83:20; 104:20-105:7 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS IC AA S A/901 1002 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 86:5-87:13<br>89:10-90:13<br>91:11-91:21<br>98:11-102:4<br>102:21-103:14<br>103:18-104:19<br>105:8-105:11<br>105:14-106:11<br>242:4-248:22 | | | |
| 66:7-68:1 | F<br>CS<br>H<br>401/402/403<br>V/A<br>AFN<br>MIS<br>IC<br>AA<br>S<br>A/901<br>1002 | 9:13-10:12<br>25:15-26:19<br>27:4-28:16<br>29:7-30:10<br>32:3-35:5<br>37:10-38:2<br>38:9-38:10<br>38:15-39:6<br>39:17-40:11<br>41:17-42:10<br>46:11-47:13<br>47:18-50:7<br>55:10-56:3<br>56:21-57:17<br>60:10-61:2<br>61:18-62:17<br>62:21-64:14<br>64:17-65:16<br>65:20-66:1<br>66:7-67:2<br>67:6-68:1<br>71:19-72:10<br>82:6-83:1<br>83:21-84:11<br>86:5-87:13<br>89:10-90:13<br>91:11-91:21<br>98:11-102:4<br>102:21-103:14<br>103:18-104:19<br>105:8-105:11 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope of direct; Lacks foundation;<br>Argumentative;<br>Not a proper counter | 35:6-37:9;<br>42:11-46:10;<br>50:8-55:2;<br>57:18-60:9;<br>68:2-69:3;<br>69:9-71:14;<br>80:2-82:5;<br>83:1-83:20;<br>104:20-105:7 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>AFN<br>MIS<br>IC<br>AA<br>S<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 105:14-106:11 242:4-248:22 | | | |
| 71:19-72:10 | F CS H 401/402/403 V/A IC A/901 1002 | 9:13-10:12 25:15-26:19 27:4-28:16 29:7-30:10 32:3-35:5 37:10-38:2 38:9-38:10 38:15-39:6 39:17-40:11 41:17-42:10 46:11-47:13 47:18-50:7 55:10-56:3 56:21-57:17 60:10-61:2 61:18-62:17 62:21-64:14 64:17-65:16 65:20-66:1 66:7-67:2 67:6-68:1 71:19-72:10 82:6-83:1 83:21-84:11 86:5-87:13 89:10-90:13 91:11-91:21 98:11-102:4 102:21-103:14 103:18-104:19 105:8-105:11 105:14-106:11 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 35:6-37:9; 42:11-46:10; 50:8-55:2; 57:18-60:9; 68:2-69:3; 69:9-71:14; 80:2-82:5; 83:1-83:20; 104:20-105:7 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS IC AA S A/901 1002 |
| 86:16-87:13 | F H 401/402/403 V/A IC | 9:13-10:12 25:15-26:19 27:4-28:16 29:7-30:10 32:3-35:5 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks | 35:6-37:9; 42:11-46:10; 50:8-55:2; 57:18-60:9; 68:2-69:3; | IMP H F 602 CS |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | A/901 1002 | 37:10-38:2 38:9-38:10 38:15-39:6 39:17-40:11 41:17-42:10 46:11-47:13 47:18-50:7 55:10-56:3 56:21-57:17 60:10-61:2 61:18-62:17 62:21-64:14 64:17-65:16 65:20-66:1 66:7-67:2 67:6-68:1 71:19-72:10 82:6-83:1 83:21-84:11 86:5-87:13 89:10-90:13 91:11-91:21 98:11-102:4 102:21-103:14 103:18-104:19 105:8-105:11 105:14-106:11 242:4-248:22 | foundation; Argumentative; Not a proper counter | 69:9-71:14; 80:2-82:5; 83:1-83:20; 104:20-105:7 | 401/402/403 V/A ARG AFN MIS IC AA S A/901 1002 |
| 98:11-102:4 | F CS H 401/402/403 V/A AFN MIS IC A/901 1002 | 9:13-10:12 25:15-26:19 27:4-28:16 29:7-30:10 32:3-35:5 37:10-38:2 38:9-38:10 38:15-39:6 39:17-40:11 41:17-42:10 46:11-47:13 47:18-50:7 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | 35:6-37:9; 42:11-46:10; 50:8-55:2; 57:18-60:9; 68:2-69:3; 69:9-71:14; 80:2-82:5; 83:1-83:20; 104:20-105:7 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS IC AA |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 55:10-56:3<br>56:21-57:17<br>60:10-61:2<br>61:18-62:17<br>62:21-64:14<br>64:17-65:16<br>65:20-66:1<br>66:7-67:2<br>67:6-68:1<br>71:19-72:10<br>82:6-83:1<br>83:21-84:11<br>86:5-87:13<br>89:10-90:13<br>91:11-91:21<br>98:11-102:4<br>102:21-103:14<br>103:18-104:19<br>105:8-105:11<br>105:14-106:11<br>242:4-248:22 | | | S<br>A/901<br>1002 |
| 105:8-106:11 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>MIS<br>IC<br>AA<br>S<br>A/901<br>1002 | 9:13-10:12<br>25:15-26:19<br>27:4-28:16<br>29:7-30:10<br>32:3-35:5<br>37:10-38:2<br>38:9-38:10<br>38:15-39:6<br>39:17-40:11<br>41:17-42:10<br>46:11-47:13<br>47:18-50:7<br>55:10-56:3<br>56:21-57:17<br>60:10-61:2<br>61:18-62:17<br>62:21-64:14<br>64:17-65:16<br>65:20-66:1 | Relevance;<br>Incomplete;<br>Misleading;<br>Outside scope<br>of direct; Lacks<br>foundation;<br>Argumentative;<br>Not a proper<br>counter | 35:6-37:9;<br>42:11-46:10;<br>50:8-55:2;<br>57:18-60:9;<br>68:2-69:3;<br>69:9-71:14;<br>80:2-82:5;<br>83:1-83:20;<br>104:20-105:7 | IMP<br>H<br>F<br>602<br>CS<br>401/402/403<br>V/A<br>ARG<br>AFN<br>MIS<br>IC<br>AA<br>S<br>A/901<br>1002 |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 66:7-67:2 <br> 67:6-68:1 <br> 71:19-72:10 <br> 82:6-83:1 <br> 83:21-84:11 <br> 86:5-87:13 <br> 89:10-90:13 <br> 91:11-91:21 <br> 98:11-102:4 <br> 102:21-103:14 <br> 103:18-104:19 <br> 105:8-105:11 <br> 105:14-106:11 <br> 242:4-248:22 | | | |
| 228:3-229:8 | F <br> 401/402/403 <br> ARG <br> V/A <br> AFN <br> HYPO <br> MIS <br> IC | 228:3-229:8 <br> 230:15-230:19 <br> 230:22-231:13 <br> 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | | |
| 230:15-231:13 | F <br> 401/402/403 <br> ARG <br> V/A <br> AFN <br> HYPO <br> MIS <br> IC | 228:3-229:8 <br> 230:15-230:19 <br> 230:22-231:13 <br> 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; Not a proper counter | | |
| 236:10-237:21 | F <br> 401/402/403 <br> ARG <br> V/A <br> AFN <br> HYPO <br> MIS <br> IC | 228:3-229:8 <br> 230:15-230:19 <br> 230:22-231:13 <br> 242:4-248:22 | Relevance; Incomplete; Misleading; Outside scope of direct; Lacks foundation; Argumentative; | | |

| Rajesh Venkatasubramanian (Day 2) – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter | | |

**Vincent Costanzo – June 23, 2022**

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 8:15-8:17 | 401/402, 403, H, IC/106 | 212:15-223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 8:21-9:4 | | | | | |
| 9:13-9:15 | | | | | |
| 18:2-18:10 | 401/402, 403, H, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 23:4-23:16 | 401/402, 403, H, IC/106 | | | | |
| 25:5-25:14 | 401/402, 403, H, IC/106 | | | | |
| 27:22-28:6 | 401/402, 403, H, V/A, IC/106 | | | | |
| 28:8-28:11 | 401/402, 403, H, V/A, IC/106 | | | | |
| 28:16-29:22 | 401/402, 403, H, IC/106 | | | | |
| 30:9-30:14 | 401/402, 403, H, IC/106 | | | | |
| 31:10-31:12 | 401/402, 403, H, V/A, | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | F, S, AFN, IC/106 | | | | |
| 31:15-31:20 | 401/402, 403, H, V/A, F, S, AFN, IC/106 | | | | |
| 32:1-32:4 | 401/402, 403, H, V/A, F, S, AFN, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 32:11-32:12 | 401/402, 403, H, V/A, F, S, AFN, IC/106 | | | | |
| 32:15-32:18 | 401/402, 403, H, V/A, F, S, AFN, IC/106 | | | | |
| 32:20-33:4 | 401/402, 403, H, V/A, F, S, AFN, IC/106 | | | | |
| 35:13-35:15 | 401/402, 403, H, V/A, IC/106 | | | | |
| 35:17-35:20 | 401/402, 403, H, V/A, IC/106 | | | | |
| 35:22-36:6 | 401/402, 403, H, V/A, IC/106 | | | | |
| 37:4-37:5 | 401/402, 403, H, V/A, IC/106 | | | | |
| 37:7-37:7 | 401/402, 403, H, V/A, IC/106 | 212:15 - 216:15; 216:21 - | Not a proper counter; Duplicative; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 37:9-37:11 | 401/402, 403, H, V/A, IC/106 | 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 38:6-38:11 | 401/402, 403, H, V/A, IC/106 | | | | |
| 38:13-38:14 | 401/402, 403, H, V/A, IC/106 | | | | |
| 39:2-39:4 | 401/402, 403, H, V/A, F, CS, IC/106 | | | | |
| 39:7-39:14 | 401/402, 403, H, V/A, F, CS, IC/106 | | | | |
| 39:17-40:8 | 401/402, 403, H, V/A, F, CS, IC/106 | | | | |
| 40:14-40:19 | 401/402, 403, H, V/A, F, CS, IC/106 | | | | |
| 49:5-49:17 | 401/402, 403, H, IC/106 | | | | |
| 53:11-53:15 | 401/402, 403, H, MIS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Mischaracterizes evidence | | |
| 53:18-53:21 | 401/402, 403, H, MIS, IC/106 | | | | |
| 54:2-54:3 | 401/402, 403, H, AFN, MIS, IC/106 | | | | |
| 54:6-54:11 | 401/402, 403, H, AFN, MIS, IC/106 | | | | |
| 54:14-54:16 | 401/402, 403, H, AFN, MIS, IC/106 | | | | |
| 54:18-55:1 | 401/402, 403, H, V/A, AFN, MIS, IC/106 | | | | |
| 54:22-55:1 | 401/402, 403, H, V/A, AFN, MIS, IC/106 | | | | |
| 55:3-55:7 | 401/402, 403, H, V/A, AFN, MIS, IC/106 | | | | |
| 55:9-55:13 | 401/402, 403, H, V/A, IC/106 | | | | |
| 55:16-55:19 | 401/402, 403, H, A/901, D, 1002, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - | Not a proper counter; Duplicative; Relevance; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 56:2-56:5 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, IC/106 | 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 56:21-58:13 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, IC/106 | | | | |
| 58:15-59:22 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, HYPO, IC/106 | | | | |
| 60:3-60:8 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, HYPO, IC/106 | | | | |
| 60:15-60:18 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, F, 602, CS, HYPO, IC/106 | | | | |
| 60:20-60:21 | 401/402, 403, H, A/901, D, | 212:15 - 216:15; 216:21 - | Not a proper counter; Duplicative; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 61:2-61:10 | 1002, V/A, AFN, MIS, F, 602, CS, HYPO, IC/106<br><br>401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, F, 602, CS, HYPO, ARG IC/106 | 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 61:12-61:19 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, F, 602, CS, HYPO, ARG, IC/106 | | | | |
| 61:21-62:11 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, F, 602, CS, HYPO, ARG, IC/106 | | | | |
| 67:12-68:8 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, F, 602, CS, HYPO, ARG, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 68:12-69:13 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, IC/106 | 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Mischaracterizes evidence | | |
| 73:2-73:5 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 76:19-77:1 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, HYPO, IC/106 | | | | |
| 77:5-77:13 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, HYPO, IC/106 | | | | |
| 77:17-78:12 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, HYPO, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 79:8-79:9 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, | 218:16 - 221:14; 221:16 - 222:19; 222:22 - | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, HYPO, IC/106 | 223:3; 223:5 - 223:7 | | | |
| 79:12-80:1 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, HYPO, LC, E, 701/702, IC/106 | | | | |
| 80:7-80:14 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, HYPO, LC, E, 701/702, IC/106 | | | | |
| 85:20-86:12 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 86:15-87:5 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, IC/106 | | | | |
| 88:8-88:10 | 401/402, 403, H, A/901, D, | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002, V/A, AFN, MIS, LC, E, IC/106 | | | | |
| 88:14-89:2 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, LC, E, F, 602, CS, IC/106 | | | | |
| 89:7-89:11 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, LC, E, F, 602, CS, IC/106 | | | | |
| 90:13-90:14 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, LC, E, F, 602, CS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 90:18-91:6 | 401/402, 403, H, A/901, D, 1002, V/A, AFN, MIS, LC, E, F, 602, CS, IC/106 | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 96:1-96:2 | 401/402, 403, H, V/A, IC/106 | | | | |
| 96:4-96:15 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | | | |
| 96:18-97:11 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | | | |
| 97:13-97:14 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | | | |
| 97:17-98:17 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 100:21-100:22 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | | | |
| 101:2-101:9 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | | | |
| 101:12-102:13 | 401/402, 403, H, V/A, F, 602, CS, IC/106 | | | | |
| 105:13-105:22 | 401/402, 403, H, V/A, F, 602, CS, E, IC/106 | | | | |
| 106:1-106:4 | 401/402, 403, H, | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, D, 1002, IC/106 | | | | |
| 107:4-108:8 | 401/402, 403, H, A/901, V/A, IC/106 | | | | |
| 108:16-109:3 | 401/402, 403, H, A/901, MIS, V/A, IC/106 | | | | |
| 109:6-110:7 | 401/402, 403, H, A/901, MIS, V/A, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 111:18-113:4 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | | | | |
| 115:8-115:11 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 116:2-116:16 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | | | | |
| 117:13-118:2 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 118:9-118:19 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 118:22-119:8 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 119:12-119:22 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | | | | |
| 120:4-120:17 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | | | | |
| 121:15-121:18 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 122:11-123:7 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, IC/106 | | | | |
| 123:19-123:22 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 125:5-125:11 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, IC/106 | | | | |
| 131:17-131:18 | 401/402, 403, H, A/901, D, | 212:15 - 216:15; 216:21 - | Not a proper counter; Duplicative; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 131:20-131:21 | 1002, F, 602, CS, V/A, E, IC/106<br><br>401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, E, IC/106 | 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 134:1-134:17 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, IC/106 | 134:18-19; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 134:18-134:21 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 134:15-17; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 222:19; 222:22 - 223:3; 223:5 - 223:7 | | | |
| 135:2-135:15 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 140:16-140:18 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 140:20-140:21 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 141:2-141:11 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 141:17-141:19 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 143:3-143:6 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 143:8-147:12 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 222:22 - 223:3; 223:5 - 223:7 | | | |
| 149:3-150:2 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 150:5-150:17 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 152:17-152:19 | 401/402, 403, H, A/901, D, 1002, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 153:14-154:4 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 154:10-154:11 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, IC/106 | | | | |
| 154:14-155:2 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 155:5-155:6 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 155:21-156:4 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 156:7-156:8 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 157:18-158:18 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 159:12-159:18 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, IC/106 | | | | |
| 159:20-160:5 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, E, IC/106 | | | | |
| 160:16-161:1 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, E, LC, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 161:4-161:6 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, AFN, MIS, E, LC, IC/106 | | | | |
| 163:10-164:21 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, LC, IC/106 | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 167:4-167:7 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 167:14-167:17 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, IC/106 | 167:18-20; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 167:21-168:14 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, IC/106 | 167:18-20; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 169:3-169:18 | 401/402, 403, H, A/901, D, | 168:16-169:2; 212:15 - 216:15; | Not a proper counter; Duplicative; | 172:13-19 | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002, F, 602, CS, V/A, IC/106 | 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 170:20-170:22 | 401/402, 403, H, A/901, D, 1002, V/A, IC/106 | 170:13-19; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 171:2-171:6 | 401/402, 403, H, A/901, D, 1002, V/A, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; | | |
| 172:3-172:13 | 401/402, 403, H, A/901, D, 1002, F, 602, | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | CS, V/A, IC/106 | 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Mischaracterizes evidence | | |
| 174:18-175:2 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, MIS, HYPO, LC, V/A, IC/106 | | | | |
| 175:4-175:12 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, MIS, HYPO, LC, V/A, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 175:21-176:2 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 176:11-177:3 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, V/A, IC/106 | | | | |
| 177:19-181:14 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, V/A, IC/106 | | | | |
| 182:20-183:6 | 401/402, 403, H, A/901, D, | | | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002, F, 602, CS, E, HYPO, COM, V/A, IC/106 | | | | |
| 183:10-183:19 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, HYPO, COM, V/A, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 183:22-184:4 | 401/402, 403, H, A/901, D, 1002, IC/106 | | | | |
| 184:7-184:16 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, HYPO, AFN, COM, V/A, IC/106 | | | | |
| 184:20-185:3 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, HYPO, AFN, COM, V/A, IC/106 | | | | |
| 185:5-185:10 | 401/402, 403, H, A/901, D, 1002, F, 602, | 212:15 - 216:15; 216:21 - 217:4; 217:6 - | Not a proper counter; Duplicative; Relevance; | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
|  | CS, E, HYPO, AFN, COM, V/A, IC/106 | 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence |  |  |
| 185:12-186:9 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, HYPO, AFN, COM, V/A, IC/106 |  |  |  |  |
| 186:12-186:20 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, HYPO, AFN, V/A, IC/106 |  |  |  |  |
| 187:1-187:11 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, E, HYPO, AFN, MIS, V/A, IC/106 | 187:12-17; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence |  |  |
| 189:13-190:4 | 401/402, 403, H, A/901, D, | 187:9-17; 212:15 - 216:15; | Not a proper counter; Duplicative; |  |  |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 190:7-190:15 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |
| 190:18-190:22 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, MIS, V/A, IC/106 | | | | |
| 201:8-201:14 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, AFN, V/A, IC/106 | 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |

| Vincent Costanzo – June 23, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 222:22 - 223:3; 223:5 - 223:7 | | | |
| 201:17-202:3 | 401/402, 403, H, A/901, D, 1002, F, 602, CS, MIS, V/A, IC/106 | 202:4-5; 202:9; 212:15 - 216:15; 216:21 - 217:4; 217:6 - 217:17; 217:19 - 218:14; 218:16 - 221:14; 221:16 - 222:19; 222:22 - 223:3; 223:5 - 223:7 | Not a proper counter; Duplicative; Relevance; Stricken; Leading; Attorney Colloquy; Mischaracterizes evidence | | |

**Ben Scheerer – June 24, 2022**

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 7:22-8:11 | 401/402, 403, H | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 8:14-8:20 | - | | | | |
| 9:4-9:7 | - | | | | |
| 9:14-9:19 | - | | | | |
| 13:22-14:3 | 401/402, 403, H, V/A | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 14:8-14:20 | 401/402, 403, H, V/A | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 17:3-17:6 | 401/402, 403, H, V/A, AFN | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|  |  | 379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 19:5-20:4 | 401/402, 403, H, V/A, COM, A/901, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 21:18-24:7 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 25:22-26:6 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 28:8-30:6 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 30:13-34:7 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 34:10-35:1 | 401/402, 403, H, V/A, F, 602, CS, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| --- | --- | --- | --- | --- | --- |
| | AFN, MIS, HYPO IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 36:2-37:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 38:2-40:2 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 40:4-41:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 41:19-43:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 43:7-43:19 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Speculation; Vague | | |
| 43:22-44:10 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, IC/106 | | | | |
| 44:13-44:22 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 311:17-311:17; 311:19-312:12; | Speculation; Vague | | |
| 45:1-45:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 45:6-45:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 387:17-387:21;<br>388:2-388:20;<br>389:1-389:14;<br>389:16-389:17;<br>390:3-390:13;<br>390:15-390:19;<br>390:22-391:4;<br>391:6-391:11;<br>391:14-392:9;<br>392:12-392:16;<br>392:19-392:21;<br>393:1-393:5;<br>393:8-393:18;<br>393:20-394:2;<br>394:4-395:2;<br>395:4-395:13;<br>395:16-395:21;<br>396:2-396:17;<br>396:19-397:5;<br>397:7-398:3;<br>398:12-398:20;<br>399:1-400:16;<br>400:19-401:3;<br>401:8-401:10;<br>401:12-401:15;<br>401:17-401:20;<br>402:1-402:12;<br>402:16-402:17;<br>425:13-426:10;<br>426:12-426:17;<br>426:19-427:1;<br>427:5-427:11;<br>427:14-428:2;<br>428:4-428:8;<br>428:11-428:16;<br>428:19-428:22;<br>429:2-429:6;<br>429:10-429:14;<br>429:17-429:19;<br>429:21-430:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 430:10-430:16; 430:19-430:20 | | | |
| 46:15-47:5 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 47:8-47:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 48:1-49:11 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 49:22-50:1 | 401/402, 403, H, V/A, F, 602, CS, AFN, COM, HYPO, LC, IC/106 | 50:2-16; 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 52:3-52:8 | 401/402, 403, H, V/A, F, 602, CS, LC, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; | | | |

**Ben Scheerer – June 24, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 52:17-53:7 | PRIV, 401/402, 403, H, V/A, F, 602, CS, AFN, ARG, LC, IC/106 | 52:9-10; 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 367:12-367:15;<br>367:18-367:21;<br>368:2-368:6;<br>368:13-368:17;<br>369:1-369:4;<br>369:6-369:13;<br>369:16-369:22;<br>370:8-371:2;<br>371:5-371:8;<br>371:10-371:22;<br>372:2-372:3;<br>372:5-372:7;<br>372:9-372:20;<br>372:22-373:16;<br>373:19-374:3;<br>374:6-374:12;<br>374:14-374:19;<br>374:22-375:3;<br>375:8-375:12;<br>375:15-376:3;<br>376:9-376:11;<br>376:14-377:2;<br>377:8-377:9;<br>377:12-378:7;<br>378:10-378:16;<br>378:18-379:4;<br>379:7-379:13;<br>379:16-379:22;<br>380:3-380:19;<br>380:22-380:22;<br>381:16-382:1;<br>382:4-382:7;<br>382:10-382:13;<br>382:15-382:19;<br>382:22-383:11;<br>383:19-384:2;<br>384:5-384:8;<br>384:11-384:11;<br>384:15-384:17;<br>384:20-385:5; | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 53:9-53:10 | 401/402, 403, H, V/A, F, 602, CS, AFN, ARG, LC, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 53:12-53:12 | 401/402, 403, H, V/A, F, 602, CS, AFN, ARG, LC, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; | Argumentative; Asked and answered; Calls for speculation; Compound; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; | Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 53:14-53:18 | 401/402, 403, H, V/A, F, 602, CS, AFN, ARG, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 53:21-54:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, ARG, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 54:19-54:22 | 401/402, 403, H, F, 602, CS, LC, S, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 55:5-55:13 | 401/402, 403, H, F, 602, CS, LC, S, IC/106 | | Argumentative; Asked and answered; Calls for speculation; | | |

| **Ben Scheerer – June 24, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 55:15-56:17 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 56:19-57:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 57:7-58:8 | 401/402, 403, H, V/A, F, 602, CS, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, HYPO, 1002, E, 701/702 LC, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 58:11-58:11 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, 1002, E, 701/702 LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 58:13-58:15 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, 1002, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 58:19-58:21 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | F, 602, CS, AFN, MIS, HYPO, 1002, LC, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 59:20-59:22 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, 1002, LC, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 60:2-60:8 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, 1002, LC, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 60:11-60:14 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, 1002, LC, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 60:16-60:18 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, 1002, LC, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1- | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 61:11-61:13 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | 354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10- | Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 61:16-61:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Vague | | |
| 62:1-62:12 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 62:15-62:21 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, COM, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 63:1-63:6 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 63:9-63:13 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 63:16-64:1 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 64:4-64:11 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 64:14-64:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 65:1-65:2 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 65:4-65:5 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 65:8-65:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 66:1-66:4 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, | 326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22- | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, LC, IC/106 | 329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 66:7-66:11 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20- | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 66:14-66:19 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 66:22-67:6 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, LC, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 67:9-67:20 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, AA, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 68:1-68:6 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, ARG, AA, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 68:9-68:12 | 401/402, 403, H, V/A, F, 602, CS, | | Argumentative; Asked and answered; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | AFN, MIS, HYPO, LC, 701/702, E, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 68:16-68:16 | 401/402, 403, H, V/A, F, 602, CS, AFN, MIS, HYPO, LC, 701/702, E, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 68:18-68:22 | 401/402, 403, H, V/A, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 69:7-69:13 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 69:22-71:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, HYPO, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 71:22-72:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, HYPO, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 72:21-73:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, HYPO, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 73:17-74:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, COM, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 74:8-74:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, COM, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Speculation; Vague Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 74:10-75:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, COM, IC/106 | | | | |
| 75:4-76:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1- | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 76:7-80:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16- | Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 80:19-82:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Relevance; Speculation; Vague | | |
| 82:13-82:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 82:21-83:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 83:17-84:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 84:11-85:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 86:2-86:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 86:5-88:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 88:11-89:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 89:14-90:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | 354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | 357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22- | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 90:18-90:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14- | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 91:8-91:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 91:19-95:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 95:20-98:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 98:5-99:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 99:14-104:17 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 104:20-106:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 107:2-109:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 109:3-109:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 109:10-109:21 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 110:1-110:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

**Ben Scheerer – June 24, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 110:21-110:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 111:1-111:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 111:13-112:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 113:9-113:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Speculation; Vague | | |
| 113:17-114:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 114:14-115:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 115:5-115:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Prejudicial; Relevance; Speculation; Vague | | |
| 115:22-116:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 117:20-119:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1- | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 120:1-121:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22- | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 122:2-122:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 122:4-122:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | 377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | 380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 122:18-122:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 123:2-123:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 123:18-124:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6- | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 124:6-127:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 127:17-128:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 128:9-128:10 | 401/402, 403, H, V/A, | 340:14-340:21; 341:1-341:4; 341:7-341:12; | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8- | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 128:12-128:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 129:1-129:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 129:9-129:15 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 129:18-130:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 130:6-130:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 130:20-130:22 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 131:3-131:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 131:5-131:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 131:9-131:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 131:16-131:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 131:18-132:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 339:5-339:8; 339:11-340:11; | Speculation; Vague | | |
| 132:6-132:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 132:19-133:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 133:7-134:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Speculation; Vague | | |
| 134:4-134:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 134:6-135:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 135:5-135:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 135:8-137:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 137:18-138:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 138:19-139:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4- | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 139:6-141:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 141:16-142:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 142:6-144:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 145:2-145:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 145:16-153:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 153:14-153:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 154:4-154:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 154:20-155:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 156:7-156:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 156:20-159:10 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 159:13-159:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 160:14-161:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 161:9-165:19 | 401/402, 403, H, V/A, | 300:18-301:20; 302:2-3; 302:6- | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 165:21-165:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4- | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 166:2-167:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 167:5-168:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 168:15-170:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 170:4-171:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 171:6-172:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 172:21-175:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 175:11-175:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Speculation; Vague | | |
| 175:15-176:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 176:22-178:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 178:14-180:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 180:11-186:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 186:18-188:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 189:1-189:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 189:7-190:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 190:19-190:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | HYPO, ARG, IC/106 | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 191:2-191:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 192:17-195:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 195:19-196:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 196:21-197:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 197:10-197:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 197:17-200:22 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 201:2-202:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 202:20-204:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 204:3-204:20 | 401/402, 403, H, V/A, | | Argumentative; | | |

| \*\*Ben Scheerer – June 24, 2022\*\* | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 205:7-205:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 205:13-205:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 205:21-206:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 206:8-206:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1- | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 206:16-206:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14- | Speculation; Vague | | |
| 207:3-207:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 207:5-207:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 208:9-212:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; | Prejudicial; Relevance; Speculation; Vague | | |
| 212:16-213:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 213:11-217:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 217:9-218:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 219:2-222:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 222:8-222:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 222:17-222:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 222:20-223:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 223:12-223:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6- | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 224:8-224:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 224:17-225:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 225:7-225:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 225:17-227:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 228:1-228:7 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 228:10-228:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 228:18-228:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 229:3-229:6 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 229:8-229:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 229:21-230:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 230:8-231:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 231:14-231:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 231:21-232:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; | Speculation; Vague | | |
| 232:6-233:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 233:10-234:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Speculation; Vague | | |
| 234:21-234:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 235:2-235:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 235:14-239:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| **Ben Scheerer – June 24, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 239:20-240:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 240:14-241:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 241:9-242:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 243:4-244:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 244:17-245:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 245:16-247:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 247:16-247:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 248:3-248:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 248:11-248:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 248:18-249:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 249:17-249:21 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 250:2-250:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 250:17-251:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 251:10-253:9 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 253:12-253:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 253:20-254:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| --- | --- | --- | --- | --- | --- |
| 254:7-254:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 254:13-254:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 255:1-255:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 324:20-21; 325:14-325:17; 325:19-326:2; 326:4- | Speculation; Vague | | |
| 255:15-257:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 257:14-257:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Speculation; Vague | | |
| 257:21-257:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 258:1-261:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 261:12-262:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 262:6-264:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 264:13-264:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|  |  |  | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague |  |  |
| 265:2-265:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 |  | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; |  |  |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 265:8-265:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 266:1-266:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | 304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 266:12-266:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 266:19-266:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 267:2-269:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19- | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| **Ben Scheerer – June 24, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 270:2-271:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 271:12-271:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 271:20-274:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 274:22-275:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 275:3-276:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 276:6-276:10 | 401/402, 403, H, V/A, | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15- | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 276:12-276:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 276:19-277:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 278:5-278:12 | 401/402, 403, H, V/A, | 340:14-340:21; 341:1-341:4; | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19- | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 278:16-278:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 279:2-279:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 280:1-284:9 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 284:11-284:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 284:18-285:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 286:9-286:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 286:16-288:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 288:17-289:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 311:17-311:17; 311:19-312:12; | Speculation; Vague | | |
| 289:6-289:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 430:10-430:16; 430:19-430:20 | | | |
| 290:5-290:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 291:2-292:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 292:15-292:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 293:12-295:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 295:16-296:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 296:22-297:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

**Ben Scheerer – June 24, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 297:17-298:7 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 298:9-298:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 299:4-299:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 299:21-299:22 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 403:6-404:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 404:10-404:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 406:5-406:10 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 406:13-406:16 | 401/402, 403, H, V/A, | 326:2; 326:4-326:22; 327:12-327:20; 327:22- | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 406:19-407:1 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 407:4-407:9 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 407:12-407:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 408:2-408:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 408:14-408:20 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 409:1-409:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 409:8-409:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 409:16-410:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 410:6-410:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

**Ben Scheerer – June 24, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 410:17-410:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 311:17-311:17; 311:19-312:12; | Speculation; Vague | | |
| 410:22-411:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| | | 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 430:10-430:16; 430:19-430:20 | | | |
| 411:7-411:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 411:16-412:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 412:9-412:17 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 412:21-413:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 413:15-413:19 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 414:1-414:3 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 414:6-414:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 414:15-414:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | HYPO, ARG, IC/106 | | Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 415:2-415:8 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-402:17 425:13-430:20 | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 415:12-415:12 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 415:18-415:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5- | | | |

| **Ben Scheerer – June 24, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ben Scheerer – June 24, 2022** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |
| 416:2-416:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, | | Argumentative; Asked and answered; Calls for speculation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 416:10-416:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 416:21-417:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 417:13-417:20 | 401/402, 403, H, V/A, | | Argumentative; Asked and answered; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 417:22-419:21 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 420:2-420:15 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 420:18-420:22 | 401/402, 403, H, V/A, | | Argumentative; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 421:3-421:6 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 421:9-421:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 421:11-421:20 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 422:1-422:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 422:8-422:9 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 311:17-311:17; 311:19-312:12; | Speculation; Vague | | |
| 422:11-422:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19- | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 422:15-422:18 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| **Ben Scheerer – June 24, 2022** | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10-335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14-392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 430:10-430:16; 430:19-430:20 | | | |
| 422:21-423:4 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 423:7-423:11 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 423:13-423:14 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance; Speculation; Vague | | |
| 423:16-424:2 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 424:5-424:13 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 424:16-424:16 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |
| 424:18-425:5 | 401/402, 403, H, V/A, A/901, F, 602, CS, LC, D, 1002, AFN, MIS, HYPO, ARG, IC/106 | 300:18-301:20; 302:2-3; 302:6-302:12; 302:15-303:8; 303:10-303:21; 304:6-304:8; 304:11-304:13; 304:15-304:18; 304:21-305:3; 305:5-306:1; 306:4-306:7; 306:10; 306:14-306:21; 307:1-307:6; 307:8-308:1; 308:3-308:14; 308:17-308:21; 309:1-309:3; 309:5-309:8; 309:11-309:15; 309:18-309:18; 310:9-310:11; 310:14-310:17; 310:19-310:22; 311:2-311:11; 311:14-311:15; 311:17-311:17; 311:19-312:12; 312:15-312:22; 313:2-313:6; 313:9-313:15; 313:18-314:1; 314:4-314:11; 314:14-315:1; 315:16-316:15; | Argumentative; Asked and answered; Calls for speculation; Compound; Cumulative; Hearsay; Not a proper counter; Incomplete hypothetical; Lacks foundation; Lack of personal knowledge; Leading; Misstates or mischaracterizes document or testimony; Outside scope of direct; Prejudicial; Relevance; Speculation; Vague | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 316:17-316:21; 317:1-317:9; 317:12-317:16; 317:19-317:22; 318:3-318:12; 318:15-318:20; 318:22-319:5; 319:7-319:15; 319:18-319:22; 320:3-321:2; 321:5-321:9; 321:11-321:21; 322:4-322:5; 322:9-322:11; 322:13-322:20; 323:6-323:10; 324:1-324:8; 324:11-324:17; 324:20-21; 325:14-325:17; 325:19-326:2; 326:4-326:22; 327:12-327:20; 327:22-328:15; 328:18-328:18; 328:22-329:3; 329:5-329:10; 330:1-12; 330:14-330:20; 331:1-331:3; 331:6-331:6; 331:10-331:12; 331:15-332:2; 332:5-332:10; 332:13-332:22; 333:3-333:7; 333:10-333:18; 333:20-334:1; 334:3-334:7; 334:9-335:7; 335:10- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 335:15; 335:18-335:21; 336:1-336:19; 336:22-337:14; 337:17-337:21; 338:2-338:19; 339:5-339:8; 339:11-340:11; 340:14-340:21; 341:1-341:4; 341:7-341:12; 341:15-343:16; 343:19-344:1; 344:4-344:10; 344:13-345:3; 345:5-346:1; 346:4-346:7; 346:9-346:12; 346:15-346:17; 346:19-348:6; 348:8-348:14; 348:17-349:2; 349:15-349:20; 349:22-350:3; 350:5-350:12; 350:14-350:21; 351:6-351:9; 351:11-351:13; 351:16-351:22; 352:3-352:6; 352:9-352:12; 352:14-352:21; 353:1-353:5; 353:8; 353:17-353:20; 354:1-354:1; 354:3-354:16; 354:18-354:20; 354:22-355:4; 355:6-356:2; 356:5-356:12; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 356:15-356:20; 357:2-357:9; 357:12-357:17; 357:21-358:9; 358:12-358:16; 359:11-360:12; 360:15-360:21; 361:2-361:9; 361:11-361:17; 361:19-362:5; 362:8-362:11; 362:13-362:17; 362:19-363:2; 363:5-363:14; 363:17-363:21; 364:2-364:3; 364:6-364:8; 364:10-364:11; 364:18-365:4; 365:7-365:14; 365:16-365:20; 365:22-366:1; 366:4-366:6; 366:9-366:13; 366:16-366:17; 366:20-367:3; 367:6-367:9; 367:12-367:15; 367:18-367:21; 368:2-368:6; 368:13-368:17; 369:1-369:4; 369:6-369:13; 369:16-369:22; 370:8-371:2; 371:5-371:8; 371:10-371:22; 372:2-372:3; 372:5-372:7; 372:9-372:20; | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 372:22-373:16; 373:19-374:3; 374:6-374:12; 374:14-374:19; 374:22-375:3; 375:8-375:12; 375:15-376:3; 376:9-376:11; 376:14-377:2; 377:8-377:9; 377:12-378:7; 378:10-378:16; 378:18-379:4; 379:7-379:13; 379:16-379:22; 380:3-380:19; 380:22-380:22; 381:16-382:1; 382:4-382:7; 382:10-382:13; 382:15-382:19; 382:22-383:11; 383:19-384:2; 384:5-384:8; 384:11-384:11; 384:15-384:17; 384:20-385:5; 385:8-385:9; 385:10-385:12; 385:14-385:18; 385:21-386:4; 386:7; 387:17-387:21; 388:2-388:20; 389:1-389:14; 389:16-389:17; 390:3-390:13; 390:15-390:19; 390:22-391:4; 391:6-391:11; 391:14- | | | |

| Ben Scheerer – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 392:9; 392:12-392:16; 392:19-392:21; 393:1-393:5; 393:8-393:18; 393:20-394:2; 394:4-395:2; 395:4-395:13; 395:16-395:21; 396:2-396:17; 396:19-397:5; 397:7-398:3; 398:12-398:20; 399:1-400:16; 400:19-401:3; 401:8-401:10; 401:12-401:15; 401:17-401:20; 402:1-402:12; 402:16-402:17; 425:13-426:10; 426:12-426:17; 426:19-427:1; 427:5-427:11; 427:14-428:2; 428:4-428:8; 428:11-428:16; 428:19-428:22; 429:2-429:6; 429:10-429:14; 429:17-429:19; 429:21-430:7; 430:10-430:16; 430:19-430:20 | | | |

**Julie Gonzalez – June 24, 2022**

| Julie Gonzalez – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 9:8-10:8 | 401/402 | 247:18-248:18 | Relevance; Duplicative | | |
| 66:1-66:18 | H, 401/402, 403, 106/IC | 51:11-52:1 52:3-5 | | | |
| 180:21-181:16 | H, 401/402, 403, F, 602, CS, ARG, S, 106/IC | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 186:2-14 187:8-11 188:1-6 248:19-249:20 250:3-251:18 251:22-252:7 | Leading; Lacks foundation; Calls for speculation; Speculation | | |
| 182:5-182:12 | H, 401/402, 403, F, 602, CS, ARG, S, COM, 106/IC | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 186:2-14 187:8-11 188:1-6 248:19-249:20 250:3-251:18 251:22-252:7 | Leading; Lacks foundation; Calls for speculation; Speculation | | |
| 184:14-184:20 | H, 401/402, 403, F, 602, CS, ARG, S, 106/IC | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 186:2-14 187:8-11 188:1-6 248:19-249:20 250:3-251:18 251:22-252:7 | Leading; Lacks foundation; Calls for speculation; Speculation | | |

| Julie Gonzalez – June 24, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 235:6-235:20 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 235:21-236:19 236:21-237:9 237:11-14 237:16-22 238:2-7 238:9-13 239:8-10 239:12-19 240:4-15 240:17-241:9 241:11-18 241:20-242:2 250:9-251:3 | Speculation; Not a proper counter | 238:14-15; 238:17-239:5; 239:7 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 237:7-237:17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | 235:6-236:19 236:21-237:6 237:18-22 238:2-7 238:9-13 239:8-10 239:12-19 240:4-15 240:17-241:9 241:11-18 241:20-242:2 250:9-251:3 | Speculation; Not a proper counter | 238:14-15; 238:17-239:5; 239:7 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 238:4-238:13 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | 235:6-236:19 236:21-237:9 237:11-14 237:16-22 238:2-3 239:8-10 239:12-19 240:4-15 240:17-241:9 241:11-18 241:20-242:2 250:9-251:3 | Speculation; Not a proper counter | 238:14-15; 238:17-239:5; 239:7 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |

**Julie Gonzalez – June 24, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 239:8-239:15 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, S | 235:6-236:19 236:21-237:9 237:11-14 237:16-22 238:2-7 238:9-13 239:16-19 240:4-15 240:17-241:9 241:11-18 241:20-242:2 250:9-251:3 | Speculation; Not a proper counter | 238:14-15; 238:17-239:5; 239:7 | H, 401/402, 403, F, 602, CS, V/A, 106/IC, IMP |
| 253:9-259:18 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, S, AA, COM | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 186:2-14 187:8-11 188:1-6 248:19-249:20 250:3-251:18 251:22-252:7 | Leading; Lacks foundation; Calls for speculation; Speculation | | |
| 260:5-261:7 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, S, AA, COM | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 186:2-14 187:8-11 188:1-6 248:19-249:20 250:3-251:18 251:22-252:7 | Leading; Lacks foundation; Calls for speculation; Speculation | | |
| 262:1-263:20 | H, 401/402, 403, F, 602, CS, V/A, ARG, MIS, S, AFN | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 | Leading; Lacks foundation; Calls for speculation; Speculation | | |

| Julie Gonzalez – June 24, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 186:2-14<br>187:8-11<br>188:1-6<br>248:19-249:20<br>250:3-251:18<br>251:22-252:7 | | | |

1351

**Andrew Hillier – June 13, 2022[1]**

| Andrew Hillier – June 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 32:12-32:23 | Attorney Objection | 32:12-32:14 32:16-23 | | | |
| 43:24-44:11 | IC/106 | 43:5-25 44:12-17 | | | |

---

[1] VMware objects to Cirba relying on Andrew Hillier's prior testimony.  Mr. Hillier is a current Cirba employee under Cirba's control, and Cirba therefore cannot rely on his prior testimony.

**Andrew Hillier – June 14, 2022[2]**

| Andrew Hillier – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 339:5-339:12 | H, 401/402, 403, 106/IC | 338:18-20 338:25-339:3 339:13-15 340:4-8 340:14-341:7 341:18-343:3 343:6-12 343:14-23 348:20-349:15 350:10-351:2 | Incomplete hypothetical; Assumes facts not in evidence; Calls for a legal conclusion; Calls for expert opinion | | |
| 346:4-346:25 | H, 401/402, 403, 106/IC | 347:2-7 347:16-18 347:20-22 | Incomplete; Incomplete hypothetical | 347:8-347:22 | F, H, CS, HYPO, 401/402, 403, D, 602 |
| 379:17-380:5 | H, 401/402, 403, 106/IC | 347:2-7 347:16-18 347:20-22 380:7-12 | Incomplete; Incomplete hypothetical | 347:8-347:22; 379:17-380:5 | F, H, CS, HYPO, 401/402, 403, 106/IC, D, 602 |
| 380:7-380:15 | H, 401/402, 403, 106/IC | 347:2-7 347:16-18 347:20-22 379:17-380:5 | Incomplete; Incomplete hypothetical | 347:8-347:22; 379:17-380:5 | F, H, CS, HYPO, 401/402, 403, 106/IC, D, 602 |
| 447:1-447:25 | H, 401/402, 403, 106/IC, V/A, Coll. | 447:2-7 448:2-17 448:20-23 | Incomplete | 447:1-447:25; 448:1-449:25 | H, 401/402, 403, 106/IC, V/A, Coll. |
| 448:1-449:25 | H, 401/402, 403, 106/IC, V/A | 447:2-7 448:2-17 448:20-23 | Incomplete | 447:1-447:25; 448:1-449:25 | H, 401/402, 403, 106/IC, V/A, Coll. |
| 509:7-509:13 | H, 401/402, 403, 106/IC | 493:21-494:3 495:22-496:7 497:22-498:15 500:12-501:16 501:18-23 | Incomplete | 496:8-497:2 | F, H, CS, HYPO, 401/402, 403, 106/IC, D, 602 |

---

[2] *See* Footnote 1.

| Andrew Hillier – June 14, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 509:20-510:2 510:13-18 | | | |
| 529:14-529:23 | H, 401/402, 403, 106/IC | | | | |
| 531:21-531:24 | H, 401/402, 403, 106/IC | | | | |
| 580:13-580:21 | H, 401/402, 403, 106/IC | 338:18-20 338:25 339:3 339:13-15 340:4-8 340:14-341:7 341:18-343:3 343:6-12 343:14-23 348:20-349:15 350:10-351:2 | Incomplete hypothetical; Assumes facts not in evidence; Calls for a legal conclusion; Calls for expert opinion | | |

**Jeff Pauze – June 2, 2022[3]**

| Jeff Pauze – June 2, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 194:1-196:12 | H, 401/402, 403, 106/IC | | | | |
| 251:16-252:5 | H, 401/402, 403, 106/IC | 253:15-19 | Misstates or mischaracterizes document or testimony; Calls for a legal conclusion; Prejudicial | | |

---

[3] VMware objects to Cirba relying on Jeff Pauze's prior testimony.  Mr. Pauze is a current Cirba employee under Cirba's control, and Cirba therefore cannot rely on his prior testimony.

**Jeff Pauze – June 3, 2022**[4]

| Jeff Pauze – June 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 357:10-357:25 | H, 401/402, 403, 106/IC | 358:6-14 358:25-359:14 | | | |
| 357:10-358:2 | H, 401/402, 403, 106/IC | 358:6-14 358:25-359:14 | | | |
| 367:17-369:2 | H, 401/402, 403, 106/IC, 602, H | 369:3-17 381:9-382:2 | Calls for speculation; Incomplete; Relevance | | |
| 379:13-383:24 | H, 401/402, 403 | | | | |

---

[4] *See* Footnote 3.

**Gerry Smith – October 25, 2019[5]**

| Gerry Smith – October 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 53:2-53:16 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 53:24-54:6 54:14-56:15 57:24-58:15 58:25-59:3 | Not a proper counter; Vague and ambiguous; Argumentative; Asked and answered; Prejudicial | 56:16-57:23; 58:16-58:24 | H, 401/402, V/A |
| 65:22-65:24 | H, 401/402, 403, F, 602, CS, V/A | | | | |
| 82:17-83:6 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 80:3-19 83:7-15 92:3-6 106:3-21 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation | 82:17-83:6; 91:23-92:2 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 91:13-92:2 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 80:3-19 83:7-15 92:3-6 106:3-21 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation | 82:17-83:6; 91:23-92:2 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

---

[5] VMware objects to Cirba relying on Gerry Smith's prior testimony.  Mr. Smith is a current Cirba employee under Cirba's control, and Cirba therefore cannot rely on his prior testimony.

| Gerry Smith – October 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 93:15-95:16 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 80:3-19 83:7-15 89:15-22 92:3-6 106:3-21 118:18-119:8 155:16-25 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Lacks foundation; Mischaracterizes evidence; Prejudicial | 82:17-83:6; 91:23-92:2 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 96:8-96:21 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 89:15-22 118:18-119:8 155:16-25 | Not a proper counter; Vague and ambiguous; Lacks foundation; Prejudicial | 90:2-90:9 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 121:25-127:3 | H, 401/402, 403, F, 602, CS, V/A, LC, E, AFN, 106/IC | 93:15-95:16 127:4-128:7 128:18-131:1 131:24-132:20 135:1-23 138:3-12 138:19-139:16 140:17-141:7 145:24-146:6 146:8-19 167:10-12 168:8-13 | Not a proper counter; Leading; Compound; Vague and ambiguous; Lacks foundation; Hearsay; Mischaracterizing evidence; Duplicative; Cumulative; Incomplete; Compound; | 95:22-96:7; 146:8-19 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

**Gerry Smith – October 25, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | | Misstates testimony; Prejudicial; Relevance; Calls for a legal conclusion; Not the best evidence | | |
| 127:20-128:7 | H, 401/402, 403, F, 602, CS, V/A, LC, E, AFN, 106/IC | 93:15-95:16 127:4-128:7 128:18-131:1 131:24-132:20 135:1-23 138:3-12 138:19-139:16 140:17-141:7 145:24-146:6 146:8-19 167:10-12 168:8-13 | Not a proper counter; Leading; Compound; Vague and ambiguous; Lacks foundation; Hearsay; Mischaracterizing evidence; Duplicative; Cumulative; Incomplete; Compound; Misstates testimony; Prejudicial; Relevance; Calls for a legal conclusion; Not the best evidence | 95:22-96-7; 146:8-19 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 142:12-143:6 | H, 401/402, 403, F, 602, CS, V/A, LC, E, AFN, 106/IC | 138:3-12 138:19-139:16 140:17-141:7 145:24-146:6 146:8-19 | Not a proper counter; Vague and ambiguous; Lacks foundation; Hearsay; Duplicative; Cumulative; | | |

| Gerry Smith – October 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Relevance | | |
| 147:22-152:1 | H, 401/402, 403, F, 602, CS, V/A, LC, E, AFN, 106/IC | 80:3-19 83:7-15 92:3-6 106:3-21 152:10-154:12 154:14-15 154:17-20 145:24-146:6 146:8-19 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony | 82:17-83:6; 91:23-92:2 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 152:10-153:8 | H, 401/402, 403, F, 602, CS, V/A, LC, E, AFN, 106/IC | 80:3-19 83:7-15 92:3-6 106:3-21 111:14-112:15 113:12-21 115:2-116:5 145:24-146:6 146:8-19 153:9-154:12 154:14-15 154:17-20 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; | 82:17-83:6; 91:23-92:2; 112:16-113:2; 116:6-117:3; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

| Gerry Smith – October 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Not the best evidence | | |
| 153:19-154:10 | H, 401/402, 403, F, 602, CS, V/A, E, AFN, 106/IC | 152:10-153:18 154:11-12 154:14-15 154:17-20 170:8-19 173:20-175:21 175:23-176:19 177:18-20 177:24-178:13 | Not a proper counter; Duplicative; Vague and ambiguous; Compound; Lacks foundation; Argumentative; Not the best evidence; Mischaracterizes evidence; Lack of personal knowledge | 178:15-179:14 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 154:21-155:7 | H, 401/402, 403, F, 602, CS, V/A, AFN, 106/IC | 154:21-155:7 170:8-19 173:20-175:21 175:23-176:19 177:18-20 177:24-178:13 193:8-13 209:13-20 210:1-5 210:11-19 | Not a proper counter; Lacks foundation; Assumes facts not in evidence; Not the best evidence; Lack of personal knowledge; Calls for a legal conclusion; Relevance | 178:15-179:14 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 155:16-157:4 | H, 401/402, 403, F, 602, CS, V/A, AFN | 152:23-153:14 | | | |
| 162:2-162:17 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 154:21-155:7 170:8-19 173:20-175:21 175:23-176:19 | Not a proper counter; Lacks foundation; Assumes facts not in evidence; | 178:15-179:14 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

**Gerry Smith – October 25, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 177:18-20 177:24-178:13 193:8-13 209:13-20 210:1-5 210:11-19 | Not the best evidence; Lack of personal knowledge; Calls for a legal conclusion; Relevance | | |
| 202:20-203:24 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 203:25-207:13 208:9-22 221:14-222:2 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 217:24-219:2 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 203:25-207:13 208:9-22 221:14-222:2 229:10-15 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

| Gerry Smith – October 25, 2019 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 231:10-14 234:1-9 234:11-235:2 | Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | | |
| 220:20-221:9 | H, 401/402, 403, F, 602, CS, V/A, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 203:25-207:13 208:9-22 221:14-222:2 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

**Gerry Smith – October 25, 2019**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 222:3-222:24 | H, 401/402, 403, F, 602, CS, V/A, LC, E, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 196:10-13 196:25-198:8 199:13-15 203:25-207:13 208:9-22 221:14-222:2 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 223:14-224:4 | H, 401/402, 403, F, 602, CS, V/A, LC, E, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 196:10-13 196:25-198:8 199:13-15 203:25-207:13 208:9-22 221:14-222:2; 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

| Gerry Smith – October 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | | |
| 229:22-231:9 | H, 401/402, 403, F, 602, CS, V/A, ARG, LC, E, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |
| 231:15-232:8 | H, 401/402, 403, F, 602, CS, V/A, ARG, LC, E, 106/IC | 111:14-112:15 113:12-21 115:2-116:5 229:10-15 231:10-14 234:1-9 234:11-235:2 | Not a proper counter; Vague and ambiguous; Lacks foundation; Assumes facts not in evidence; | 112:16-113:2; 116:6-117:3; 207:14-208:8; 220:3-221:9; 229:16-230:3; 231:15-232:8 | H, IMP, 401/402, 403, F, CS, 602, 106/IC, NR |

| Gerry Smith – October 25, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Outside the scope of 30(b)(6) designation; Hearsay Mischaracterizes evidence; Prejudicial; Compound; Mischaracterizes testimony; Relevance; Speculation; Lack of personal knowledge; Not the best evidence | | |
| 293:10-293:21 | H, 401/402, 403, F, 602, CS, V/A, A/901 | | | | |

**Gerry Smith – June 16, 2022**[6]

| Gerry Smith – June 16, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 475:17-476:15 | H, 401/402, 403, F, 602, CS, 106/IC | 466:12-13 466:16-467:9 471:11-16 474:18-20 476:16-22 477:2-24 478:4-13 495:2-12 496:15-497:7 | Lacks foundation; Hearsay; Assumes facts not in evidence; Mischaracterizes evidence; Calls for speculation; Outside scope of 30(b)(6) designation; Not the best evidence | 467:18-25; 469:14-21; 474:21-475:16; 478:19-479:8 | H, IMP, 401/402, 403, 106/IC, NR |
| 510:18-513:25 | H, 401/402, 403, F, 602, CS, LC, V/A, 106/IC | | | | |

---

[6] *See* Footnote 5.

**Gerry Smith – June 15, 2022**[7]

| Gerry Smith – June 15, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 55:17-55:25 | H, 401/402, 403, F, 602, CS, V/A, NR | 58:19-20<br>71:10<br>71:12-15<br>85:5-13<br>128:15-17<br>129:6-7<br>129:10-19<br>129:21<br>136:9-10<br>136:13-16<br><br>From Smith 6/16/2022 Deposition:<br>508:17-20<br>508:25-509:4<br>509:7-10<br>509:18-20<br>509:24 | Asked and answered; Not a proper counter; Calls for a legal conclusion; Vague and ambiguous; Relevance; Calls for a legal conclusion; Prejudicial | 57:14-24; 56:13-57:4; 72:2-12; 129:22-24; 130:4; 139:22-140:13 | H, IMP, 401/402, 403, F, 602, CS, V/A, 106/IC, NR, COLL/Attorney Objection |

---

[7] *See* Footnote 5.

**Gerry Smith – June 15, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 57:14-57:24 | H, 401/402, 403, F, 602, CS, V/A | 58:19-20<br>71:10<br>71:12-15<br>85:5-13<br>128:15-17<br>129:6-7<br>129:10-19<br>129:21<br>136:9-10<br>136:13-16<br><br>From Smith 6/16/2022 Deposition:<br>508:17-20<br>508:25-509:4<br>509:7-10<br>509:18-20<br>509:24 | Asked and answered; Not a proper counter; Calls for a legal conclusion; Vague and ambiguous; Relevance; Calls for a legal conclusion; Prejudicial | 57:14-24; 56:13-57:4; 72:2-12; 129:22-24; 130:4; 139:22-140:13 | H, IMP, 401/402, 403, F, 602, CS, V/A, 106/IC, NR, COLL/Attorney Objection |
| 159:22-160:25 | H, 401/402, 403, F, 602, CS, V/A | 209:6-22<br>210:19-211:9<br>211:14-18<br>211:22-212:7<br>212:10-213:4<br>214:18-20<br>215:2-20 | Hearsay; Not the best evidence; Calls for speculation; Calls for a legal conclusion; Relevance; Lacks foundation; Vague and ambiguous; Misleading; Prejudicial; Argumentative | 161:8-16; 249:21-24; 180:8-9; 180:15-24; 181:3-10 | H, IMP, NR, 106/IC |

**Riyaz Somani – July 9, 2019[8]**

| Riyaz Somani – July 9, 2019 | | | | | |
|---|---|---|---|---|---|
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| 9:4-10:8 | H, 401/402, 403, 106/IC, COLL | 10:16-11:2 11:7-12 | | | |
| 16:21-17:1 | H, 401/402, 403 | | | | |
| 30:14-32:7 | H, CS, 401/402, 403, 106/IC, 602 | 33:7-10 | | 32:9-33:6 | F, H, CS, 401/402, 403, 106/IC, 602, NR, IMP |
| 39:4-41:1 | H, CS, 401/402, 403, 106/IC | 41:5-21 | Prejudicial; Relevance | | |
| 41:21-43:19 | H, 401/402, 403, 602 | 43:20-44:4 46:5-14 | | 46:20-47:6 | F, H, CS, 401/402, 403, 106/IC, 602, NR, IMP |
| 77:24-78:25 | F, H, CS, 401/402, 403, 106/IC, 602 | 79:19-21 79:23-24 80:17-19 80:21-81:2 81:4-14 | Not a proper counter; Calls for speculation; Argumentative; Prejudicial | 79:1-18; 79:2-5 | F, H, CS, 401/402, 403, 106/IC, 602, NR, IMP |

---

[8] VMware objects to Cirba relying on Riyaz Somani's prior testimony.  Mr. Somani is a current Cirba employee under Cirba's control, and Cirba therefore cannot rely on his prior testimony.

**Riyaz Somani – November 14, 2019[9]**

| Riyaz Somani – November 14, 2019 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 374:10-375:1 | F, H, CS, 401/402, 403, 602 | | | | |
| 388:9-389:7 | F, H, 401/402, 403, 602 | | | | |
| 506:22-508:6 | F, H, CS, E, 401/402, 403, 602, 106/IC | 509:1-11 510:13-22 511:4-20 | Argumentative; Not a proper counter | | |
| 509:12-510:12 | F, H, CS, E, 401/402, 403, 602, 106/IC | 509:1-11 510:13-22 511:4-20 | Argumentative; Not a proper counter | | |
| 510:23-514:6 | F, H, CS, E, 401/402, 403, 602, 106/IC | 509:1-11 510:13-22 511:4-20 | Argumentative; Not a proper counter | | |
| 588:13-588:25 | F, H, 401/402, 403, 602 | | | | |
| 599:23-601:4 | F, H, CS, 401/402, 403, 602, 106/IC | 602:18-603:4 604:3-9 | Not a proper counter; Duplicative | | |
| 604:3-604:17 | F, CS, 401/402, 403, 602, 106/IC | | | | |

---

[9] *See* Footnote 8.

**Riyaz Somani – June 8, 2022[10]**

| Riyaz Somani – June 8, 2022 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 34:9-36:13 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 36:15-16 36:18-37:8 | Misstates testimony | | |
| 55:18-57:6 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 57:8-18 | | | |
| 72:24-73:23 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 73:24-74:2 | | | |
| 117:16-117:21 | 401/402, 403, V/A | | | | |
| 117:23-119:25 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 104:23-105:15 106:23-107:16 107:21-108:12 | Not a proper counter | | |
| 137:20-138:18 | F, H, CS, 401/402, 403, 602, 106/IC | 137:8-19 | | 136:22-137:5 | F, H, CS, 401/402, 403, D, 602, IMP |
| 148:11-148:23 | F, H, CS, 401/402, 403, 602 | | | | |
| 149:4-151:3 | F, H, CS, 401/402, 403, 602, 106/IC | 151:8-18 | Not a proper counter | 151:19-152:14 | H, 401/402, 403, D, IMP |
| 160:10-161:8 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | | | | |
| 178:23-180:18 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | | | | |

---

[10] *See* Footnote 8.

**Riyaz Somani – June 8, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| 240:14-270:19 | F, H, MIS, CS, 401/402, 403, 602, 106/IC, V/A, S, E, COM, AA, LC, 1002. COLL | 7:11-25 8:10-25 9:4-19 10:4-16, 11:13-15 16:3-6 18:21-24 26:16-23 28:13-15 28:17-29:6 29:14-16 30:13-31:9 32:9-16 33:18-34:5 36:15-16 36:18-37:8 38:12-39:18 40:18-19 40:22-41:2 41:12-20 42:15-20 48:4-5 48:7-18 48:20-49:20 50:12-19 52:5-15 52:17-18 55:9-25 57:8-18 58:20-59:2 59:23-60:2 60:9-14 63:7-64:25 65:16-66:14 66:16-23 67:16-17 67:22-69:12 69:15-23 70:3-71:11 71:14-72:17 76:10-19 102:15-21 103:15-23 104:11-19 104:23-105:2 | Not a proper counter; Lacks foundation; Vague and ambiguous; Incomplete; Misstates testimony; Lack of personal knowledge; Calls for speculation; Lacks foundation; Prejudicial; Argumentative | 10:20-24; 132:2-4; 16:16-22; 19:5-15; 32:22-33:17; 34:9-16; 34:18-22; 34:24-35:7; 35:9-12; 35:14-36:13; 37:9-13; 39:19-23; 39:25-40:7; 41:4-11; 42:3-5; 42:7-11; 47:20-21; 47:23-48:2; 56:2-57:3; 58:4-17; 59:11-17; 66:23; 66:24-67:3; 67:5-8; 72:24-73:23; 74:7-16; 105:3-106:15; 108:13-16; 109:17-19; 109:21-24; 110:18-111:22; 136:22-137:5; 137:20-138:18; 143:14-19 146:5-147:24; 151:19-152:14 160:20-21; 161:2-8; 162:14-24; 184:3-4; 227:6-11; 228:25-229:2; 229:14-18 | F, H, MIS, CS, 401/402, 403, 602, 106/IC, V/A, S, E, COM, AA, LC, D, 1002. OS, COLL, IMP |

| Riyaz Somani – June 8, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 106:23-107:16 107:21-108:12 108:24-109:10 111:23-112:4 112:18-113:14 114:19-25 115:12-116:6 126:22-25 135:17-136:21 137:8-19 139:4-140:3 141:7-24 143:4-13 145:17-146:4 148:5-23 151:8-18 160:10-11 160:13-18 162:5-13 180:19-181:5 184:8-23 206:22-24 227:21-23 228:3-10 228:20-24 229:3-13 229:20-230:6 230:21-231:5 272:7-24 | | | |

**Riyaz Somani – June 9, 2022[11]**

| Riyaz Somani – June 9, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 159:12-159:24 | F, H, CS, 401/402, 403, 602 | 159:25-160:10 165:2-6 | Not a proper counter | 164:20-25 | F, H, CS, 401/402, 403, 602, IMP |
| 160:14-160:22 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 159:12-160:10 165:2-6 | Not a proper counter; Duplicative | 164:20-25 | F, H, CS, 401/402, 403, 602, IMP |
| 161:6-163:6 | F, H, CS, 401/402, 403, 602, 106/IC, V/A, NR, S | 159:12-160:10 165:2-6 | Not a proper counter; Duplicative | 164:20-25 | F, H, CS, 401/402, 403, 602, IMP |
| 178:16-197:21 | F, H, MIS, CS, 401/402, 403, 602, 106/IC, V/A, COM, AA, LC, NR, S, OSD | | | | |

---

[11] *See* Footnote 8.

**Henry Jurgens – June 9, 2022**[12]

| Henry Jurgens – June 9, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 11:8-12:22 | H, 401/402, 403, V/A | | | | |
| 334:12-335:9 | H, 401/402, 403, SCOPE, ARG | | | | |
| 335:24-343:11 | H, 401/402, 403, SCOPE, ARG, V/A, F, 602, CS, IC | 36:5-37:7 37:22-38:11 39:19-40:9 41:6-42:4 42:8-43:7 43:12-22 44:2-13 44:21-23 45:4-46:12 46:14-20 47:3-23 | Not a proper counter; Relevance; Prejudicial | 37:8-13; 38:23-39:2; 47:24-48:10 | H, 401/402, 403, F, 602, CS, IC |
| 366:24-369:17 | H, 401/402, 403, SCOPE, F, 602, CS, AFN, ARG, IC, V/A | 106:7-107:12 107:20-108:3 108:6-109:4 110:12--19 | Not a proper counter | 109:5-9 | H, 401/402, F, 602, CS |
| 371:16-372:24 | H, 401/402, 403, SCOPE, F, 602, CS, ARG, HYPO, V/A, IC | 99:15-99:22 106:21-107:12 108:6-109:4 114:6-114:10 120:25-121:8 126:15-126:19 132:13-132:23 136:22-137:7 145:20-24 146:9-146:13 149:15-149:23 156:19-157:12 160:15-160:21 161:4-161:9 161:16-162:14 | Not a proper counter; Relevance; Prejudicial | 109:5-9; 374:7-23; 381:3-381:18 | 401/402, 403, SCOPE, F, 602, CS, E, IC, V/A, IMP, H, ARG, COM |

[12] VMware objects to Cirba relying on Henry Jurgens' prior testimony.  Mr. Jurgens is a current Cirba employee under Cirba's control, and Cirba therefore cannot rely on his prior testimony.

**Henry Jurgens – June 9, 2022**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | | 174:17-174:23 175:3-185:18 185:22-186:18 187:9-187:25 188:20-193: 10 400:20-402:13 402:16-20 402:22-403:7 403:9-22 403:24-404:20 405:9-16 406:10-24 407:7-17 | | | |
| 381:3-381:18 | H, 401/402, 403, SCOPE, F, 602, CS, E, IC, V/A | 408:15-409:2 411:24-412:5 412:8-11 414:17-23 415:7-418:4 420:23-421:3 | Not a proper counter | 409:14-17; 410:8-18 | H, 401/402, 403, IMP |
| 381:22-391:11 | H, 401/402, 403, SCOPE, F, 602, CS, 1002, IC, V/A, ARG, E | 408:15-409:2 411:24-412:5 412:8-11 414:17-23 415:7-418:4 420:23-421:3 | Not a proper counter | 409:14-17; 410:8-18 | H, 401/402, 403, IMP |
| 392:2-392:10 | H, 401/402, 403, V/A, ARG, IC | 20:10-21:4 21:17-22:7 23:7-23:11 23:15-23:23 23:25-24:12 27:15-:27:23 29:7-29:16 29:17-29:19 29:21-29:25 32:11-13 32:15-18 225:7-226:9 283:13-17 283:20-285:25 | Not a proper counter; Incomplete | 21:5-11; 24:13-15; 32:4-10; 304:7-20 | H, 401/402, 403, COLL, AFN, V/A, IMP |

| Henry Jurgens – June 9, 2022 | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 286:5-13 289:9-294:3 294:12-296:2 296:25-297:9 297:19-298:19 298:22-299:9 300:9-301:15 301:18-301:19 302:21-304:6 305:8-305:22 | | | |

**Andrew Hillier – January 2020 Trial Testimony**[13]

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 240:18-271:14 | 401/401, 403, H, F, 602, CS, AFN, ARG, LC, E, 701/702, V/A, IC/106 | 321:7-402:20 | (322:2-4): Vague and Ambiguous or Misleading (322:14-18): Vague and Ambiguous or Misleading (325:13-18): Relevance; Vague and Ambiguous or Misleading (327:12-23): Relevance; Vague and Ambiguous or Misleading (328:18-333:23): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (334:23-335:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (337:4-339:25): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (340:13-342:4): | | |

---

[13] *See* Footnote 1.

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (346:16-21): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (346:22-355:17): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (3556:9-17): Argumentative; Ambiguous or Misleading; Prejudicial (359:23-364:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (377:1-380:24): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (388:22-396:18): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | |

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | (398:2-16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | |
| 308:2-320:20 | 401/401, 403, H, F, 602, CS, AFN, ARG, LC, E, 701/702, V/A, IC/106 | 321:7-402:20 | (322:2-4): Vague and Ambiguous or Misleading (322:14-18): Vague and Ambiguous or Misleading (325:13-18): Relevance; Vague and Ambiguous or Misleading (327:12-23): Relevance; Vague and Ambiguous or Misleading (328:18-333:23): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (334:23-335:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (337:4-339:25): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | |

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | (340:13-342:4): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (346:16-21): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (346:22-355:17): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (3556:9-17): Argumentative; Ambiguous or Misleading; Prejudicial (359:23-364:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (377:1-380:24): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (388:22-396:18): Relevance; Vague and Ambiguous or Misleading; | | |

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Subject to MIL (398:2-16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | |
| 402:24-410:17 | 401/401, 403, H, F, 602, CS, AFN, ARG, LC, E, 701/702, V/A, IC/106 | 321:7-402:20 | (322:2-4): Vague and Ambiguous or Misleading (322:14-18): Vague and Ambiguous or Misleading (325:13-18): Relevance; Vague and Ambiguous or Misleading (327:12-23): Relevance; Vague and Ambiguous or Misleading (328:18-333:23): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (334:23-335:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (337:4-339:25): Relevance; Vague and Ambiguous or Misleading; | | |

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Prejudicial; Subject to MIL (340:13-342:4): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (346:16-21): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (346:22-355:17): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (3556:9-17): Argumentative; Ambiguous or Misleading; Prejudicial (359:23-364:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (377:1-380:24): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (388:22-396:18): Relevance; Vague and Ambiguous or | | |

| Andrew Hillier – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misleading; Prejudicial; Subject to MIL (398:2-16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | |

**Riyaz Somani – January 2020 Trial Testimony**[14]

| Riyaz Somani – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 652:16-660:14 | H, 401/402, 403, 106/IC, V/A | 655:19-21 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 660:25-661:23 | H, 401/402, 403, V/A | | | | |
| 662:13-664:2 | F, H, 401/402, 403, 106/IC, V/A | 655:19-21 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 664:14-666:16 | F, H, CS, 401/402, 403, E, 602, 106/IC, V/A | 655:19-21 666:22-667:8 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 666:22-668:20 | F, H, CS, 401/402, 403, E, 602, 106/IC, V/A | 655:19-21 666:22-667:8 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 669:10-670:15 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 655:19-21 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; | | |

---

[14] *See* Footnote 8.

| Riyaz Somani – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Argumentative; Misleading | | |
| 671:4-672:4 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 655:19-21 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 673:4-677:11 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 678:5-680:15 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |
| 718:10-719:16 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 706:23-708:8 | | | |
| 719:22-719:25 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 685:25-687:4 688:25-689:17 706:23-708:8 | (689:8-14): Mischaracterizes testimony; Mischaracterizes evidence; Argumentative; Misleading | | |

**Gerry Smith – January 2020 Trial Testimony**[15]

| Gerry Smith – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 1051:8-1062:7 | H, 401/402, 403, F, 602, CS, V/A, ARG, AFN | 1068:8-22 1069:3-1070:25 1071:12-1072:24 1073:11-1074:7 1074:14-18 1075:8-1076:6 1077:25-1082:24 1084:1-1111:19 1114:8-1120:21 | Not a proper counter; Lacks foundation; Hearsay; Prejudicial; Relevance; Argumentative; Misstates testimony; Compound | 1121:3-6; 1121:18-23; 1123:25-1124:6 | H, IMP, 401/402, 403, V/A, 701/702, 106/IC |
| 1066:14-1068:3 | H, 401/402, 403, F, 602, CS, V/A, ARG, AFN | 1068:8-22 1069:3-1070:25 1071:12-1072:24 1073:11-1074:7 1074:14-18 1075:8-1076:6 1077:25-1082:24 1084:1-1111:19 1114:8-1120:21 | Not a proper counter; Lacks foundation; Hearsay; Prejudicial; Relevance; Argumentative; Misstates testimony; Compound | 1121:3-6; 1121:18-23; 1123:25-1124:6 | H, IMP, 401/402, 403, V/A, 701/702, 106/IC |
| 1121:3-1122:15 | H, 401/402, 403, F, 602, CS, LC, 701/702, V/A, ARG, AFN, 106/IC | 1068:8-22 1069:3-1070:25 1071:12-1072:24 1073:11-1074:7 1074:14-18 1075:8-1076:6 1077:25-1082:24 1084:1-1111:19 1114:8-1120:21 | Not a proper counter; Lacks foundation; Hearsay; Prejudicial; Relevance; Argumentative; Misstates testimony; Compound | 1121:3-6; 1121:18-23; 1123:25-1124:6 | H, IMP, 401/402, 403, V/A, 701/702, 106/IC |
| 1123:3-1123:8 | H, 401/402, 403, F, 602, CS, LC, | 1068:8-22 1069:3-1070:25 | Not a proper counter; | 1121:3-6; 1121:18-23; | H, IMP, 401/402, |

| Gerry Smith – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | 701/702, V/A, ARG, AFN, 106/IC | 1071:12-1072:24 1073:11-1074:7 1074:14-18 1075:8-1076:6 1077:25-1082:24 1084:1-1111:19 1114:8-1120:21 | Lacks foundation; Hearsay; Prejudicial; Relevance; Argumentative; Misstates testimony; Compound | 1123:25-1124:6 | 403, V/A, 701/702, 106/IC |

**Chandra Prathuri – January 2020 Trial Testimony**

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 828:22-24 | H 401/402/403 IC | | | | |
| 829:11-842:22 | F 602 CS H 401/402/403 ARG V/A AFN HYPO MIS IC AA | 1409:18-1426:20 1427:23-1446:16<br><br>From Prathuri June 14-15, 2022 Depositions: 29:12-29:15 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 42:21-43:12 54:15-54:18 54:21-54:22 55:3-55:6 55:8-56:20 56:22-57:6 57:8-57:17 57:20-58:7 58:9-58:10 58:13-58:17 58:19-58:20 58:22-59:1 59:3-59:18 59:21-60:3 60:5-60:12 60:15-60:20 | Not a proper counter; Rule of completeness; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Improper demonstrative; Vague and ambiguous; Lacks foundation; Compound; Calls for speculation; Misleading; Hearsay; Not the best evidence; Assumes facts not in evidence | 1449:8-1450:21 | F 602 CS H 401/402/403 ARG V/A AFN HYPO MIS IC AA |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 60:22-61:1 | | | |
| | | 61:4-61:7 | | | |
| | | 61:9-61:10 | | | |
| | | 61:13-61:16 | | | |
| | | 61:18-62:4 | | | |
| | | 63:6-63:21 | | | |
| | | 64:2-64:8 | | | |
| | | 64:10-64:18 | | | |
| | | 64:21-65:2 | | | |
| | | 113:14-113:20 | | | |
| | | 113:22-114:10 | | | |
| | | 114:12-114:14 | | | |
| | | 114:16-114:17 | | | |
| | | 114:19-115:5 | | | |
| | | 115:8-115:11 | | | |
| | | 115:13-115:15 | | | |
| | | 115:18-115:20 | | | |
| | | 115:22-116:20 | | | |
| | | 117:2-117:7 | | | |
| | | 117:9-117:19 | | | |
| | | 134:2-134:17 | | | |
| | | 134:20-135:5 | | | |
| | | 135:7-135:10 | | | |
| | | 135:12-135:19 | | | |
| | | 135:22-136:5 | | | |
| | | 136:7-136:19 | | | |
| | | 138:6-139:17 | | | |
| | | 139:20-140:3 | | | |
| | | 140:8-140:12 | | | |
| | | 140:15-140:21 | | | |
| | | 141:1-141:15 | | | |
| | | 141:18-141:20 | | | |
| | | 141:22-142:1 | | | |
| | | 142:3-142:5 | | | |
| | | 142:7-142:9 | | | |
| | | 142:12-142:18 | | | |
| | | 210:11-210:12 | | | |
| | | 210:14-210:20 | | | |
| | | 210:22-211:21 | | | |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 212:3-212:14<br>344:8-344:11<br>344:14-344:20<br>344:22-345:1<br>345:6-345:11<br>345:13-346:1<br>346:4-346:5<br>346:9-346:20<br>402:15-404:11<br>404:14-404:18<br>404:20-405:12<br>405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>500:1-501:7<br>501:22-526:21 | | | |
| 843:4-872:25 | F<br>602<br>CS<br>H<br>401/402/403 | 1409:18-1426:20<br>1427:23-1446:16<br><br>From Prathuri June 14-15, 2022 | Not a proper counter;<br>Rule of completeness;<br>Leading; | 1449:8-1450:21 | F<br>602<br>CS<br>H<br>401/402/403 |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA | Depositions 29:12-29:15<br>29:19-29:20<br>30:1-30:2<br>30:4-30:8<br>30:13-30:19<br>30:21-31:1<br>31:3-32:18<br>34:22-36:8<br>36:19-38:17<br>38:20-38:22<br>39:2-39:5<br>42:21-43:12<br>54:15-54:18<br>54:21-54:22<br>55:3-55:6<br>55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7<br>61:9-61:10<br>61:13-61:16<br>61:18-62:4<br>63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>113:14-113:20<br>113:22-114:10 | Relevance;<br>Prejudicial;<br>Duplicative;<br>Cumulative;<br>Improper<br>demonstrative;<br>Vague and<br>ambiguous;<br>Lacks<br>foundation;<br>Compound;<br>Calls for<br>speculation;<br>Misleading;<br>Hearsay;<br>Not the best<br>evidence;<br>Assumes facts<br>not in evidence | | ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 114:12-114:14 | | | |
| | | 114:16-114:17 | | | |
| | | 114:19-115:5 | | | |
| | | 115:8-115:11 | | | |
| | | 115:13-115:15 | | | |
| | | 115:18-115:20 | | | |
| | | 115:22-116:20 | | | |
| | | 117:2-117:7 | | | |
| | | 117:9-117:19 | | | |
| | | 134:2-134:17 | | | |
| | | 134:20-135:5 | | | |
| | | 135:7-135:10 | | | |
| | | 135:12-135:19 | | | |
| | | 135:22-136:5 | | | |
| | | 136:7-136:19 | | | |
| | | 138:6-139:17 | | | |
| | | 139:20-140:3 | | | |
| | | 140:8-140:12 | | | |
| | | 140:15-140:21 | | | |
| | | 141:1-141:15 | | | |
| | | 141:18-141:20 | | | |
| | | 141:22-142:1 | | | |
| | | 142:3-142:5 | | | |
| | | 142:7-142:9 | | | |
| | | 142:12-142:18 | | | |
| | | 210:11-210:12 | | | |
| | | 210:14-210:20 | | | |
| | | 210:22-211:21 | | | |
| | | 212:3-212:14 | | | |
| | | 344:8-344:11 | | | |
| | | 344:14-344:20 | | | |
| | | 344:22-345:1 | | | |
| | | 345:6-345:11 | | | |
| | | 345:13-346:1 | | | |
| | | 346:4-346:5 | | | |
| | | 346:9-346:20 | | | |
| | | 402:15-404:11 | | | |
| | | 404:14-404:18 | | | |
| | | 404:20-405:12 | | | |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>500:1-501:7<br>501:22-526:21 | | | |
| 873:25-883:10 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA | 1409:18-1426:20<br>1427:23-1446:16<br><br>From Prathuri June 14-15, 2022 Depositions 29:12-29:15<br>29:19-29:20<br>30:1-30:2<br>30:4-30:8<br>30:13-30:19<br>30:21-31:1<br>31:3-32:18<br>34:22-36:8<br>36:19-38:17<br>38:20-38:22 | Not a proper counter;<br>Rule of completeness;<br>Leading;<br>Relevance;<br>Prejudicial;<br>Duplicative;<br>Cumulative;<br>Improper demonstrative;<br>Vague and ambiguous;<br>Lacks foundation;<br>Compound; | 1449:8-1450:21 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA |

| | | | | | |
|---|---|---|---|---|---|
| **Chandra Prathuri – January 2020 Trial Testimony** | | | | | |
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 39:2-39:5<br>42:21-43:12<br>54:15-54:18<br>54:21-54:22<br>55:3-55:6<br>55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7<br>61:9-61:10<br>61:13-61:16<br>61:18-62:4<br>63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>113:14-113:20<br>113:22-114:10<br>114:12-114:14<br>114:16-114:17<br>114:19-115:5<br>115:8-115:11<br>115:13-115:15<br>115:18-115:20<br>115:22-116:20<br>117:2-117:7<br>117:9-117:19<br>134:2-134:17<br>134:20-135:5 | Calls for speculation;<br>Misleading;<br>Hearsay;<br>Not the best evidence;<br>Assumes facts not in evidence | | |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 135:7-135:10 | | | |
| | | 135:12-135:19 | | | |
| | | 135:22-136:5 | | | |
| | | 136:7-136:19 | | | |
| | | 138:6-139:17 | | | |
| | | 139:20-140:3 | | | |
| | | 140:8-140:12 | | | |
| | | 140:15-140:21 | | | |
| | | 141:1-141:15 | | | |
| | | 141:18-141:20 | | | |
| | | 141:22-142:1 | | | |
| | | 142:3-142:5 | | | |
| | | 142:7-142:9 | | | |
| | | 142:12-142:18 | | | |
| | | 166:11-170:10 | | | |
| | | 170:13-171:2 | | | |
| | | 171:4-171:6 | | | |
| | | 171:9-171:11 | | | |
| | | 171:13-173:1 | | | |
| | | 175:11-179:1 | | | |
| | | 179:16-179:19 | | | |
| | | 187:7-189:22 | | | |
| | | 190:3-190:13 | | | |
| | | 197:8-198:11 | | | |
| | | 198:13-198:18 | | | |
| | | 210:11-210:12 | | | |
| | | 210:14-210:20 | | | |
| | | 210:22-211:21 | | | |
| | | 212:3-212:14 | | | |
| | | 344:8-344:11 | | | |
| | | 344:14-344:20 | | | |
| | | 344:22-345:1 | | | |
| | | 345:6-345:11 | | | |
| | | 345:13-346:1 | | | |
| | | 346:4-346:5 | | | |
| | | 346:9-346:20 | | | |
| | | 402:15-404:11 | | | |
| | | 404:14-404:18 | | | |
| | | 404:20-405:12 | | | |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 405:18-406:10<br>406:13-406:19<br>406:21-406:22<br>407:2-407:3<br>407:5-407:6<br>407:8-407:10<br>407:12-408:12<br>409:10-409:11<br>409:14-409:21<br>410:1-410:2<br>410:5-410:13<br>410:15-412:6<br>413:12-413:19<br>413:22-414:6<br>414:8-414:11<br>414:14-414:19<br>414:21-414:22<br>415:4-415:13<br>415:15-415:17<br>415:21-416:7<br>417:15-419:5<br>419:7-419:20<br>489:7-489:20<br>490:1-498:2<br>500:1-501:7<br>501:22-526:21 | | | |
| 883:24-887:10 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA | 1409:18-1426:20<br>1427:23-1446:16<br><br>From Prathuri June<br>14-15, 2022<br>Depositions 29:12-<br>29:15<br>29:19-29:20<br>30:1-30:2<br>30:4-30:8<br>30:13-30:19 | Not a proper counter;<br>Rule of completeness;<br>Leading;<br>Relevance;<br>Prejudicial;<br>Duplicative;<br>Cumulative;<br>Improper demonstrative; | 1449:8-<br>1450:21 | F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 30:21-31:1<br>31:3-32:18<br>34:22-36:8<br>36:19-38:17<br>38:20-38:22<br>39:2-39:5<br>42:21-43:12<br>54:15-54:18<br>54:21-54:22<br>55:3-55:6<br>55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7<br>61:9-61:10<br>61:13-61:16<br>61:18-62:4<br>63:6-63:21<br>64:2-64:8<br>64:10-64:18<br>64:21-65:2<br>210:11-210:12<br>210:14-210:20<br>210:22-211:21<br>212:3-212:14<br>501:22-526:21 | Vague and ambiguous;<br>Lacks foundation;<br>Compound;<br>Calls for speculation;<br>Misleading;<br>Hearsay;<br>Not the best evidence;<br>Assumes facts not in evidence | | |
| 892:3-918:6 | F<br>602<br>CS | 1409:18-1426:20<br>1427:23-1446:16 | Not a proper counter; | 1449:8-1450:21 | F<br>602<br>CS |

**Chandra Prathuri – January 2020 Trial Testimony**

| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
|---|---|---|---|---|---|
| | H 401/402/403 ARG V/A AFN HYPO MIS IC AA | From Prathuri June 14-15, 2022 Depositions 29:12-29:15 29:19-29:20 30:1-30:2 30:4-30:8 30:13-30:19 30:21-31:1 31:3-32:18 34:22-36:8 36:19-38:17 38:20-38:22 39:2-39:5 42:21-43:12 54:15-54:18 54:21-54:22 55:3-55:6 55:8-56:20 56:22-57:6 57:8-57:17 57:20-58:7 58:9-58:10 58:13-58:17 58:19-58:20 58:22-59:1 59:3-59:18 59:21-60:3 60:5-60:12 60:15-60:20 60:22-61:1 61:4-61:7 61:9-61:10 61:13-61:16 61:18-62:4 63:6-63:21 64:2-64:8 64:10-64:18 64:21-65:2 | Rule of completeness; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Improper demonstrative; Vague and ambiguous; Lacks foundation; Compound; Calls for speculation; Misleading; Hearsay; Not the best evidence; Assumes facts not in evidence | | H 401/402/403 ARG V/A AFN HYPO MIS IC AA |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
| Densify's Designations | VMware's Objections | VMware's Counter Designations | Densify's Objections to Counter Designations | Densify's Counter-Counter Designation | VMware's Objections to Counter-Counters |
| --- | --- | --- | --- | --- | --- |
| | | 210:11-10:12 210:14-10:20 210:22-11:21 212:3-212:14 501:22-26:21 | | | |
| 1449:8-1450:19 | F 602 CS H 401/402/403 ARG V/A AFN HYPO MIS IC AA | 1409:18-1426:20 1427:23-1446:16 <u>From Prathuri June 14-15, 2022 Depositions</u> 115:22-116:20 117:2-117:7 117:9-117:19 132:7-132:14 132:17-132:22 133:2-133:17 134:2-134:17 134:20-135:5 135:7-135:10 135:12-135:19 135:22-136:5 136:7-136:19 138:6-139:17 139:20-140:3 140:8-140:12 140:15-140:21 141:1-141:15 141:18-141:20 141:22-142:1 142:3-142:5 142:7-142:9 142:12-142:18 147:15-148:13 148:15-148:20 148:22-149:11 149:14-149:21 152:18-153:11 | Not a proper counter; Rule of completeness; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Improper demonstrative; Vague and ambiguous; Lacks foundation; Compound; Calls for speculation; Misleading; Hearsay; Not the best evidence; Assumes facts not in evidence | 1449:8-1450:21 | F 602 CS H 401/402/403 ARG V/A AFN HYPO MIS IC AA |

| Chandra Prathuri – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 155:15-155:18<br>155:21-156:13<br>156:15-158:11<br>159:1-159:7<br>159:9-159:12<br>159:15-160:21<br>163:10-163:22<br>164:2-164:6<br>164:8-164:17<br>164:20-165:4<br>165:6-165:8<br>165:11-165:16<br>165:18-166:9<br>501:22-526:21 | | | |

**Carl Waldspurger – January 2020 Trial Testimony**

| Carl Waldspurger – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 1277:12-1280:10 | H, 401/402, 403, 602, CS, V/A, E, LC, ARG, MIS, IC | [Trial] 1183:18-1225:25; 1252:5-1276:20; 1286:13-1288:10; 1288:25-1291:12<br><br>[December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 25:17-28:2; 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11; 58:10-58:24<br><br>[May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10- | Not a proper counter<br><br>Relevance (12/20/2019, 18:17-19:4; 51:20-55:22)<br><br>Relevance (5/12/2020, 23:10-24:15; 27:6-29:2; 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16<br><br>[May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H<br>F<br>CS<br>401/402/403<br>V/A<br>IC<br>AA<br>D<br>A/901<br>1002 |

| Carl Waldspurger – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11; 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 1280:18-1281:9 | H, 401/402, 403, F, IC | [Trial] 1183:18-1225:25; 1252:5-1276:20; 1286:13-1288:10; 1288:25-1291:12 <br><br> [December 20, 2019] 25:17-28:2; 39:10-40:3; 40:8-40:13; 40:22-41:5; | Not a proper counter <br><br> Relevance (12/20/2019, 51:20-55:22) <br><br> Relevance (5/12/2022, 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16 <br><br> [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | H <br> F <br> CS <br> 401/402/403 <br> V/A <br> IC <br> AA <br> D <br> A/901 <br> 1002 |

| Carl Waldspurger – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11 [May 12, 2022] 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11-53:11; 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |
| 1281:14-1284:18 | H, 401/402, 403, 602, CS, V/A, ARG, AFN, MIS, IC, COM, 1002 | [Trial] 1183:18-1225:25; 1252:5-1276:20; 1286:13-1288:10; | Not a proper counter Relevance (12/20/2019, 51:20-55:22) Relevance (5/12/2022, 107:3- | [December 20, 2019] 38:19-24; 39:10-13; 39:22-24; 42:22-25; 44:23-45:4; 56:11-16 | H F CS 401/402/403 V/A IC AA D A/901 |

| Carl Waldspurger – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 1288:25-1291:12<br><br>[December 20, 2019]<br>39:10-40:3;<br>40:8-40:13;<br>40:22-41:5;<br>41:15-42:8;<br>42:22-42:25;<br>43:5-44:22;<br>45:7-45:14;<br>46:2-46:14;<br>47:24-49:3;<br>49:7-49:21;<br>51:20-55:22;<br>56:6-56:11<br><br>[May 12, 2022]<br>61:22-64:1;<br>64:7-67:11;<br>74:6-75:4;<br>86:15-88:20;<br>102:6-102:11;<br>107:3-108:6;<br>109:8-110:5;<br>111:4-112:21;<br>162:5-162:14;<br>163:8-165:16;<br>166:2-167:12;<br>186:5-188:4;<br>254:4-256:19;<br>257:8-260:22 | 108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | [May 12, 2022]<br>40:12-18;<br>53:8-11;<br>60:8-16;<br>78:13-15 | 1002 |
| 1284:23-1286:10 | H, 401/402, 403, 602, CS, V/A, E, LC, ARG, HYPO, MIS, IC | [Trial]<br>1183:18-1225:25;<br>1252:5-1276:20; | Not a proper counter<br><br>Relevance (12/20/2019, | [December 20, 2019]<br>38:19-24;<br>39:10-13;<br>39:22-24; | H<br>F<br>CS<br>401/402/403<br>V/A |

| Carl Waldspurger – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 1286:13-1288:10; 1288:25-1291:12 [December 20, 2019] 5:24-5:25; 7:10-11:6; 18:17-19:4; 19:20-20:24; 24:7-24:20; 25:17-28:2; 39:10-40:3; 40:8-40:13; 40:22-41:5; 41:15-42:8; 42:22-42:25; 43:5-44:22; 45:7-45:14; 46:2-46:14; 47:24-49:3; 49:7-49:21; 51:20-55:22; 56:6-56:11; 58:10-58:24 [May 12, 2022] 8:11-8:14; 17:7-20:14; 23:10-24:15; 27:6-29:2; 30:18-31:22; 35:21-36:19; 39:20-40:11; 43:5-45:8; 45:18-47:15; 49:5-49:6; 49:11- | 18:17-19:4; 51:20-55:22) Relevance (5/12/2020, 23:10-24:15; 27:6-29:2; 107:3-108:6; 163:8-165:16; 166:2-167:12; 254:4-256:19) | 42:22-25; 44:23-45:4; 56:11-16 [May 12, 2022] 40:12-18; 53:8-11; 60:8-16; 78:13-15 | IC AA D A/901 1002 |

| Carl Waldspurger – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | 53:11; 61:22-64:1; 64:7-67:11; 74:6-75:4; 86:15-88:20; 102:6-102:11; 107:3-108:6; 109:8-110:5; 111:4-112:21; 162:5-162:14; 163:8-165:16; 166:2-167:12; 186:5-188:4; 254:4-256:19; 257:8-260:22 | | | |

**Chris Wolf – January 2020 Trial Testimony**

| Chris Wolf – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 1405:1-1405:10 | F, 602, 106/IC, 401/402, 403, V/A, AFN, MIS, CS | 1381:3-1404:18 1405:18-1406:2 | Not a proper counter (1383:18-24): Leading (1384:20-1385:3): Leading (1386:17-19): Leading (1389:2-17): Leading (1389:18-1390:17): Lacks foundation (1391:6-16): Relevance (1395:18-1396:3): Hearsay (1400:8-12): Leading (1401:7-14): Leading (1402:12-19): Leading (1403:3-9): Lack of personal knowledge; Calls for expert opinion (1404:12-18): Hearsay; Relevance | | |
| 1406:4-1408:6 | F, 602, 106/IC, 401/402, 403, V/A, AFN, MIS, CS | 1381:3-1404:18 1405:18-1406:2 | Not a proper counter (1383:18-24): Leading (1384:20-1385:3): Leading (1386:17-19): Leading (1389:2-17): Leading (1389:18-1390:17): Lacks foundation (1391:6-16): Relevance (1395:18-1396:3): Hearsay (1400:8-12): Leading (1401:7-14): | | |

| Chris Wolf – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Leading (1402:12-19): Leading (1403:3-9): Lack of personal knowledge; Calls for expert opinion (1404:12-18): Hearsay; Relevance | | |
| 1408:14-1408:19 | F, 602, 401/402, 403, V/A, AFN, MIS, CS | 1381:3-1404:18 1405:18-1406:2 | Not a proper counter (1383:18-24): Leading (1384:20-1385:3): Leading (1386:17-19): Leading (1389:2-17): Leading (1389:18-1390:17): Lacks foundation (1391:6-16): Relevance (1395:18-1396:3): Hearsay (1400:8-12): Leading (1401:7-14): Leading (1402:12-19): Leading (1403:3-9): Lack of personal knowledge; Calls for expert opinion (1404:12-18): Hearsay; Relevance | | |

**Kit Colbert – January 2020 Trial Testimony**

| Kit Colbert – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 1181:3-1182:12 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, SCOPE, 106/IC | 1125:9-1153:4 | (1128:8-20): Relevance; Prejudicial (1129: 15-1131:1): Relevance; Prejudicial (1131:2-1132:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (1134:9-1135:3): Relevance; Vague and Ambiguous or Misleading; Prejudicial (1136:25-1137:7): Relevance; Vague and Ambiguous or Misleading; Prejudicial (1146:9-1147:6): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (1150:25-1151:13): Relevance; Vague and Ambiguous or Misleading; Prejudicial (1152:9-23): Relevance; Vague and Ambiguous or | | |

| Kit Colbert – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misleading; Prejudicial (1152:24-1153:4): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | |
| 1182:22-1183:10 | H, F, 602, CS, 401/402, 403, V/A SCOPE, 106/IC | 1125:9-1153:4 | (1128:8-20): Relevance; Prejudicial (1129: 15-1131:1): Relevance; Prejudicial (1131:2-1132:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (1134:9-1135:3): Relevance; Vague and Ambiguous or Misleading; Prejudicial (1136:25-1137:7): Relevance; Vague and Ambiguous or Misleading; Prejudicial (1146:9-1147:6): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL (1150:25-1151:13): Relevance; Vague and Ambiguous or | | |

| Kit Colbert – January 2020 Trial Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| | | | Misleading; Prejudicial (1152:9-23): Relevance; Vague and Ambiguous or Misleading; Prejudicial (1152:24-1153:4): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | |

**Riyaz Somani – August 2019 Preliminary Injunction Testimony[16]**

| Riyaz Somani – August 2019 Preliminary Injunction Testimony | | | | | |
|---|---|---|---|---|---|
| **Densify's Designations** | **VMware's Objections** | **VMware's Counter Designations** | **Densify's Objections to Counter Designations** | **Densify's Counter-Counter Designation** | **VMware's Objections to Counter-Counters** |
| 160:18-165:3 | F, H, CS, 401/402, 403, 602, 106/IC, V/A, COLL | 169:11-25 170:21-20 172:9-18 173:21-174:19 175:6-9 178:15-17 176:23-177:2 177:4 177:6-23 | Not a proper counter | 187:2-11 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 166:12-168:9 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 169:11-25 170:21-20 172:9-18 173:21-174:19 175:6-9 178:15-17 176:23-177:2 177:4 177:6-23 | Not a proper counter | 187:2-11 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |
| 178:15-180:22 | F, H, CS, 401/402, 403, 602, 106/IC, V/A | 169:11-25 170:21-20 172:9-18 173:21-174:19 175:6-9 178:15-17 176:23-177:2 177:4 177:6-23 | Not a proper counter | 187:2-11 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP |

---

[16] *See* Footnote 8.

# Exhibit 12

# VMWARE, INC'S DEPOSITION DESIGNATIONS

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

CIRBA INC. (d/b/a DENSIFY), as the successor-in-interest to CIRBA IP, INC.,

        *Plaintiff*,

    v.

VMWARE, INC.,

        *Defendant.*

C.A. No. 19-742-GBW
(CONSOLIDATED)

**EXHIBIT 12**

**VMWARE'S DEPOSITION DESIGNATIONS**

Defendant/Counter-Plaintiff VMware identifies the following deposition designations which it plans to use in its case-in-chief.  VMware reserves the right to revise, amend, or supplement these designations as necessitated by the Court's pretrial or trial rulings; Cirba's trial designations, exhibits, or arguments; or to address any additional developments in the case. VMware further reserves the right to provide designations for use in its rebuttal case and to use any portion of any deposition transcript for the purposes of impeachment.  All irrelevant and redundant material will be eliminated from the deposition designations below when the designations are read to or viewed by the jury.

**Densify's Objection Key**

| Objection | Rule |
|---|---|
| Lacks foundation | Fed. R. Evid. 104, 602, 901(a) |
| Hearsay | Fed. R. Evid. 103(c), 801-802 |
| Incomplete | Fed. R. Evid. 106 |
| Legal Conclusion / Calls for a legal conclusion | Fed. R. Evid. 103(c) |
| Calls for expert opinion, improper opinion testimony of a lay witness | Fed. R. Evid. 103(c), 701-702 |
| Misstates or mischaracterizes document, testimony, or evidence | Fed. R. Evid. 103(c), 611(a) |
| Prejudicial (danger of unfair prejudice, confusion of the issues, or misleading the jury outweighs probative value) | Fed. R. Evid. 403 |
| Calls for speculation/Speculation | Fed. R. Evid. 602, 701 |
| Privileged | Fed. R. Evid. 501, 502; Fed. R. Civ. P. 26 |
| Relevance | Fed. R. Evid. 401-402 |
| Argumentative/Leading | Fed. R. Civ. P. 611(a); 611(c) |
| Vague and Ambiguous or Misleading | |
| Compound | |
| Assumes Facts Not in Evidence | |
| Incomplete hypothetical | |
| Lack of personal knowledge | Fed. R. Evid. 602 |
| Calls for a legal conclusion | |
| Asked and answered | |

| | |
|---|---|
| Outside the scope of 30(b)(6) designation | |
| Duplicative/Cumulative | |
| Lack of authentication or identification | Fed. R. Evid. 901-903 |
| Not the best evidence | Fed. R. Evid. 1002 |
| Improper Summary | Fed. R. Evid. 1006 |
| Outside scope of direct | Fed. R. Evid. 611(b) |
| Unintelligible | |
| Attorney colloquy | |
| Incomplete designation or misdesignation | |
| 408 | Fed. R. Evid. 408 |
| Stricken | |
| Not a question | |
| Subject to MIL | |
| Not a proper counter (Not responsive to the opening designation; Non-sense of the counter; Repeats the affirmative designation) / Rule of Completeness | Fed. R. Civ. P. 32(a)(6); Fed. R. Evid. 106 |
| Nonresponsive | |
| Calls for Narrative | |
| Improper Demonstrative | |

**VMware's Objection Key**

| Code | Objection | Rule |
|---|---|---|
| H | Hearsay | Fed. R. Evid. 103(c), 801- 802 |
| F | Lacks foundation | Fed. R. Evid. 104, 602, 901(a) |
| 602 | Lacks personal knowledge | Fed. R. Evid. 602 |
| CS | Calls for speculation/Speculation | Fed. R. Evid. 602, 701 |
| 401/402 | Relevance | Fed. R. Evid. 401-402 |
| 403 | Prejudicial (danger of unfair prejudice, confusion of the issues, or misleading the jury outweighs probative value) | Fed. R. Evid. 403 |
| LC | Calls for legal conclusion | Fed. R. Evid. 103(c) |

| Code | Objection | Rule |
|------|-----------|------|
| E or 701/702 | Calls for expert opinion, improper opinion testimony of a lay witness | Fed. R. Evid. 103(c), 701-702 |
| V/A | Vague and Ambiguous or Misleading | |
| ARG | Argumentative/Leading | Fed. R. Civ. P. 611(a); 611(c) |
| AFN | Assumes Facts Not in Evidence | |
| HYPO | Incomplete hypothetical | |
| PRIV | Privileged | Fed. R. Evid. 501, 502; Fed. R. Civ. P. 26 |
| MIS | Misstates or mischaracterizes document or testimony | Fed. R. Evid. 103(c), 611(a) |
| 106 / IC | Incomplete | Fed. R. Evid. 106 |
| COM | Compound | |
| AA | Asked and answered | |
| S | Outside the scope of 30(b)(6) designation | |
| D | Duplicative/Cumulative | |
| A / 901 | Lack of authentication or identification | Fed. R. Evid. 901-903 |
| 1002 | Not the best evidence | Fed. R. Evid. 1002 |
| 1006 / IS | Improper Summary | Fed. R. Evid. 1006 |
| NR | Non-responsive | |
| SCOPE | Outside the scope | Fed. R. Civ. P. 611(b) |
| COLL/ Attorney Objection | Improper designation of attorney objections or colloquy | |

| Code | Objection | Rule |
|---|---|---|
| NARR | Calls for Narrative | |
| IMP | Improper Counter-Designation | |
| PRIVACY | Objection based on right to privacy | |

**Cynthia Bliss (June 21, 2022)**

| Cynthia Bliss (June 21, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 21:22-22:8 | Relevance | 22:9-12; 163:12-164:2; 164:3-165:20 | H, F, 602, CS, 401/402, 403, V/A, IMP | | |
| 22:13-16 | Relevance | 22:17-20 | H, F, 602, CS, 401/402, 403, IMP | | |
| 47:16-22 | Relevance | | | | |
| 48:2-10 | Relevance | | | | |
| 48:18-25 | Relevance | 49:2-14 | H, F, 602, CS, 401/402, 403, V/A, IC | 49:15-17 | Relevance; Calls for speculation |
| 49:18-50:8 | Relevance | | | | |
| 50:15-51:21 | Hearsay; Relevance | 51:22-23; 52:2-4 | H, F, 602, CS, 401/402, 403, V/A, IC | 52:5-14 | Relevance |
| 52:5-14 | Relevance | | | | |
| 52:17-19 | Relevance | | | | |
| 53:4-54:5 | Hearsay; Calls for speculation; Relevance | | | | |
| 54:8-10 | Relevance | | | | |
| 57:3-5 | Relevance | | | | |
| 57:9-20 | Relevance | | | | |
| 58:6-59:10 | Relevance | | | | |
| 59:20-60:15 | Relevance | | | | |
| 75:25-76:18 | Relevance | | | | |

| Cynthia Bliss (June 21, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 76:21-78:9 | Relevance | 78:10-15 | H, F, 602, CS, 401/402, 403, V/A, IMP | | |
| 92:9 (at "did Cirba…")-12 | Asked and answered; Calls for expert opinion Calls for speculation; Relevance | 164:3-165:20 | H, ARG, F, 602, CS, 401/402, 403, V/A, IMP, IC | 98:4-20 99:25-100:14 100:25-101:2 166:4-6 166:11-22 166:24-167:8 | Not a proper counter; Relevance; Calls for speculation; Prejudicial; Hearsay; Incomplete |
| 92:16-21 | Relevance | 96:18-22; 164:3-165:20; 96:25-97:5; 97:8-16 | H, ARG, F, 602, CS, 401/402, 403, V/A, IMP, IC | 98:4-20 99:25-100:14 100:25-101:2 166:4-6 166:11-22 166:24-167:8 | Not a proper counter; Relevance; Calls for speculation; Prejudicial; Hearsay; Incomplete |
| 115:8-13 | | | | | |
| 115:21-24 | | 115:25-116:14 | H, F, 602, CS, 401/402, 403, V/A, LC, E, IMP, IC | 116:15-117:9 | |
| 116:15-117:9 | | | | | |
| 131:2 (at "I am . . .")-132:2 | Hearsay | 129:17-130:13 | H, F, 602, CS, 401/402, 403, IMP, IC | 132:9-133:7 | |
| 132:9-133:7 | | | | | |
| 156:24-157:10 | Relevance | | | | |
| 162:5-7 | Vague | | | | |
| 162:10-18 | Vague | | | | |
| 162:20-22 | Vague | | | | |

Ray Boots (November 22, 2019)

| Ray Boots (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 11:11-13 | | | | | |
| 12:16-19 | | | | | |
| 12:23-25 | | | | | |
| 13:9-17 | | | | | |
| 22:1-19 | | | | | |
| 22:22-23:20 | | | | | |
| 26:25-27:7 | | | | | |
| 28:5-8 | | | | | |
| 28:20-29:8 | | | | | |
| 29:25-30:4 | | 29:10-29:24 | NR, H, 401/402, 403 | | |
| 39:16-40:6 | | | | | |
| 51:10-52:6 | | | | | |
| 53:12-16 | | 53:19-53:21; 53:23-54:24 | IMP, H, 401/402, 403, F, 602 | | |
| 56:3-57:17 | Lacks foundation; Lack of personal knowledge | | | | |
| 57:20-23 | | | | | |
| 57:24-59:8 | Lacks foundation | | | | |
| 62:2-3 | | 62:4-5; 65:6-66:3 | IMP, H, 401/402, 403 | | |
| 67:10-12 | | 67:4-9; 67:13-68:3 | H, 401/402, F, 602 | | |
| 68:4-8 | | 68:9-23 | NR, H, 401/402, F, 602, CS | | |
| 68:24-69:1 | | | | | |
| 69:8-23 | | 69:24-70:11 | NR, H, 401/402, F, 602 | | |
| 71:2-6 | Vague | | | | |
| 74:8-12 | | 73:15-74:4; 301:25-302:16 | IMP, H, 401/402, F, 602, CS, V/A | | |

| Ray Boots (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 86:6-12 | Vague; Lack of personal knowledge | | | | |
| 86:14-25 | | | | | |
| 87:17-20 | Misleading; Misstates testimony; Lack of personal knowledge | | | | |
| 87:22-88:11 | | | | | |
| 92:10-18 | | 92:19-92:24 | NR, H, F, 602, CS, V/A | | |
| 92:25-93:3 | | | | | |
| 93:18-25 | | | | | |
| 94:3-5 | Assumes Facts Not in Evidence | | | | |
| 94:7 | | | | | |
| 98:21-99:10 | | | | | |
| 101:6-10 | | 100:18-101:5 | IMP, NR, H, V/A, IC/106 | 100:12-16 | Misstates or mischaracterizes document, testimony, or evidence; Incomplete; Misleading; Assumes facts not in evidence; Incomplete designation |
| 102:14-19 | | 102:20-103:5 | H, F, 602, CS, 401/402, 403 | | |
| 103:6-17 | | | | | |
| 105:1-7 | | 104:14-104:25 | H, F, 602, CS, 401/402, 403 | | |
| 105:18-106:13 | | 105:8-105:17 | H, 401/402, 403 | | |
| 109:6-9 | | 108:19-109:5; 109:10-109:17 | H, V/A, NR, F, 602, CS, | | |
| 111:17-21 | | | | | |

| Ray Boots (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 111:24-112:3 | | | | | |
| 113:23-114:4 | | | | | |
| 114:10-14 | | | | | |
| 115:14-16 | | 115:8-115:13 | H, CS | | |
| 115:24-116:4 | | 115:19-115:23 | H | | |
| 117:2-13 | | | | | |
| 118:10-119:6 | | 118:3-118:9 | H, CS | | |
| 120:21-23 | | 120:24-121:19 | IMP, H, F, 602, CS, COM, V/A | | |
| 121:20-122:4 | | | | | |
| 127:15-19 | Leading; Vague | | | | |
| 127:21-128:6 | | 128:8-128:9; 128:11-128:19; 128:21-129:7; 129:9-129:24 | IMP, H, F, 602, CS, V/A, NR | | |
| 137:21-138:2 | Argumentative | | | | |
| 138:4-6 | | | | | |
| 138:18-22 | | 138:8-138:10; 138:12-138:16; 138:23-138:25; 139:2-139:2 | H, COM, V/A | | |
| 141:5-20 | | 140:22-141:4 | H, NR, CS, V/A, 401/402 | | |
| 152:11-14 | | | | | |
| 154:18-25 | | 154:10-154:17 | H, NR, IC/106 | 153:11 153:13-154:8 | Calls for speculation; Lacks Foundation; Hearsay; Incomplete; Relevance |
| 155:13-16 | | 155:1-155:12 | H, NR | | |
| 164:15-165:1 | Leading; Misstates testimony | 305:17-306:9; 306:12-306:14 | H, ARG, IMP, 401/402, 403, F, 602, CS, HYPO | | |
| 165:19-22 | | | | | |

| Ray Boots (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 165:24-25 | | 166:1-166:11; 167:3-167:5; 167:7-167:22 | H, NR, F, 602, CS, HYPO | | |
| 167:24-168:3 | | | | | |
| 171:3-5 | | 170:23-171:2 | H, NR | | |
| 171:15-21 | | | | | |
| 183:6-14 | | 181:16-183:5 | H, V/A, F, 602, CS, NR, IMP, HYPO, 401/402, 403, MIS, AFN | | |
| 185:21-186:3 | | 183:15-183:17; 183:19-184:4; 184:10-184:20; 184:22-185:11; 185:15-185:20; 303:20-305:5; 305:10-305:14 | IMP, H, F, 602, CS, MIS, AFN, ARG | | |
| 186:7-14 | | 186:15-186:16 | H | | |
| 195:3-16 | | | | | |
| 196:18-197:10 | | | | | |
| 198:9-17 | Lacks foundation | | | | |
| 198:19-20 | | | | | |
| 199:20-23 | Speculation; Lack of personal knowledge | 198:22-198:24; 199:1-199:18 | H, F, 602, CS, 401/402, 403 | | |
| 199:25-200:7 | | | | | |
| 200:9-18 | | | | | |
| 201:21-22 | | | | | |
| 202:1-5 | | | | | |
| 204:1-4 | Lack of personal knowledge; Leading | 203:17-203:23 | H, NR, ARG | | |
| 204:6-15 | | | | | |
| 204:21-205:18 | | 306:16-307:22; 307:25-308:6; | H, ARG, F, 602, CS, IMP | | |

| | | | Ray Boots (November 22, 2019) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | 308:9-308:14; 308:17-308:21 | | | |
| 205:21-206:3 | | 206:6-206:7; 206:9-206:9 | H | | |
| 208:10-11 | | | | | |
| 209:7-10 | | | | | |
| 209:20-24 | | 209:25-210:4 | H, NR, IC/106 | 208:17-24 210:5-13 | Hearsay |
| 222:23-223:7 | | | | | |
| 223:13-224:2 | | 224:3-225:1; 308:23-309:5; 309:8-309:25; 310:3-310:6 | H, ARG, IMP | | |
| 226:21-25 | Leading; Vague | 225:11-225:15; 225:17-226:5; 226:7-226:19 | H, NR, HYPO, 401/402, 403 | | |
| 227:2-24 | Speculation; Leading | | | | |
| 228:1-10 | | | | | |
| 228:14-19 | | 228:20-229:12 | IMP, H | | |
| 229:13-14 | Misstates testimony; Vague; Leading | | | | |
| 229:16-230:13 | | | | | |
| 232:20-233:7 | | | | | |
| 236:16-17 | | | | | |
| 237:8-17 | | | | | |
| 237:18-24 | Lacks foundation; Leading | | | | |
| 238:1-5 | | | | | |
| 238:10-18 | | | | | |
| 238:24-239:2 | | 239:3-239:9 | H, V/A, CS, HYPO, NR, 403 | | |
| 239:18-240:1 | | 240:2-240:15 | H, HYPO, NR, 403 | | |
| 240:18-22 | | 240:23-241:13 | H, V/A | | |

| Ray Boots (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 242:8-13 | | | | | |
| 242:25-243:4 | Leading; Lacks foundation; Misleading | 242:14-242:24 | H | | |
| 243:6-11 | | 243:13-245:1 | H, V/A, COM, 401/402, 403, F, 602, CS, HYPO | | |
| 245:7-13 | | | | | |
| 245:17-20 | | | | | |
| 245:22-24 | | | | | |
| 246:8-247:21 | | 247:22-248:2 | H | | |
| 257:3-4 | | | | | |
| 257:10-17 | | 257:18-258:7 | H, NR, 401/402, 403 | | |
| 258:8-259:5 | | | | | |
| 259:12-260:9 | | | | | |
| 260:13-16 | Leading; Misstates testimony | | | | |
| 260:18-23 | | | | | |
| 261:14-18 | | | | | |
| 264:12-265:1 | | 263:18-263:25 | H, IMP, NR, 401/402, 403, IC/106 | 264:1-11 | |
| 265:14-17 | | | | | |
| 265:20-266:4 | | 266:5-266:12 | H, 401/402, 403 | | |
| 266:13-20 | | | | | |
| 267:7-23 | | | | | |
| 268:6-13 | | | | | |
| 270:11-271:4 | | | | | |
| 272:17-273:17 | | | | | |
| 280:4-25 | | | | | |
| 282:1-14 | | | | | |
| 283:3-9 | | 283:10-283:19 | H | | |
| 285:14-24 | | | | | |
| 287:6-19 | | | | | |
| 287:23-288:3 | | | | | |

| Ray Boots (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 288:13-18 | | | | | |
| 289:14-21 | | 288:19-289:3; 291:10-291:24 | H, NR, AFN, F, 602, CS, IMP,IC/106 | 288:4-6 288:4-11 289:4-12 290:22-291:2 291:7-9 | Misstates or mischaracterizes document, testimony, or evidence; Calls for speculation; Lacks foundation; Lack of personal knowledge; Cumulative; Not a proper counter; Vague |
| 292:17-293:5 | | | | | |
| 293:7-10 | Lacks foundation; Speculation; Leading | | | | |
| 293:12-13 | | | | | |
| 293:21-294:2 | | | | | |
| 294:4-14 | | | | | |
| 294:22-295:12 | | | | | |
| 295:22-296:2 | | | | | |
| 296:3-8 | | | | | |
| 296:10-13 | | | | | |
| 296:21-297:13 | | | | | |
| 297:15 | Lacks foundation; Speculation; Leading | 297:17-297:24 | H | | |

Ray Boots (May 12, 2022)

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 318:14-25 | | | | | |
| 319:4-18 | | | | | |
| 322:10-12 | Relevance; Prejudicial; Privileged; Misleading | | | | |
| 322:17-323:5 | Relevance; Prejudicial; Privileged; Misleading | | | | |
| 323:12-15 | Relevance; Prejudicial | | | | |
| 323:24-324:6 | Lacks foundation; Relevance; Prejudicial; Privileged | | | | |
| 324:8-14 | Relevance; Prejudicial; Misleading | | | | |
| 324:16-325:5 | Relevance; Prejudicial; Misleading; Incomplete | 328:4-328:7; 328:9-329:6 | H, NR, 401/402, 403, F, 602, CS, HYPO | | |
| 325:7-9 | Relevance; Prejudicial; Incomplete; Misleading | 325:10-326:9; 328:4-328:7; 328:9-329:6; 330:24-331:8; 337:3-338:4 | H, NR, 401/402, 403, F, 602, CS, HYPO | | |
| 326:13-19 | Relevance; Prejudicial; Calls for speculation | | | | |
| 326:21-327:3 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 334:19-335:6 | Relevance; Prejudicial; Calls for speculation; Misleading | 337:11-338:4 | H, IMP, NR, 401/402, 403 | | |
| 335:10-13 | Relevance; Prejudicial; Vague; Misleading; Calls for speculation | 337:11-338:4 | H, IMP, NR, 401/402, 403 | | |
| 335:15-20 | Relevance; Prejudicial; Misleading | | | | |
| 336:9-12 | Relevance; Prejudicial; Misleading | 337:11-338:4 | H, IMP, NR, 401/402, 403 | | |
| 338:5-8 | Calls for speculation; Misleading; Argumentative; Relevance; Prejudicial; Incomplete; Assumes Facts Not in Evidence; Lacks foundation | 361:24-362:9 | H, NR, 401/402, 403, IC/106 | 362:10-11 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal knowledge; Incomplete; Argumentative; Misleading |
| 338:10-339:3 | Relevance; Prejudicial; Misleading; Lacks foundation; Calls for speculation; Assumes Facts Not in Evidence; Incomplete | 361:24-362:9 | H, IMP, NR, 401/402, 403, IC/106 | 362:10-11 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal knowledge; Incomplete; Argumentative; Misleading |
| 339:5-14 | Relevance; Prejudicial; Misleading; Calls for | 361:24-362:9 | H, IMP, NR, 401/402, 403, IC/106 | 362:10-11 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal |

| | | Ray Boots (May 12, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | speculation; Incomplete | | | | knowledge; Incomplete; Argumentative; Misleading |
| 339:16 | Relevance; Prejudicial; Misleading; Incomplete | 361:24-362:9 | H, IMP, NR, 401/402, 403, IC/106 | 362:10-11 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal knowledge; Incomplete; Argumentative; Misleading |
| 340:16-20 | Relevance; Prejudicial; Incomplete | 340:21-341:4 | H | | |
| 342:3-6 | Relevance; Calls for speculation; Lack of personal knowledge | | | | |
| 342:8-16 | Speculation; Lack of personal knowledge | | | | |
| 342:24-343:4 | Relevance; Calls for speculation; Lack of personal knowledge | | | | |
| 343:11-13 | Relevance; Prejudicial; Calls for speculation; Argumentative | | | | |
| 343:15-21 | | | | | |
| 344:4-19 | Relevance; Prejudicial; Misleading | 361:24-362:9 | H, IMP, NR, 401/402, 403, IC/106 | 362:10-11 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal knowledge; Incomplete; Argumentative; Misleading |
| 346:2-6 | | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 347:8-9 ("I'm going to mark this document as Exhibit 28") | Hearsay | | | | |
| 347:11-12 | | | | | |
| 347:16-19 | | | | | |
| 349:19-350:5 | Hearsay; Relevance; Prejudicial | | | | |
| 350:18-20 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 350:22-25 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 351:3-9 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 351:16-352:4 | Relevance; Prejudicial; Hearsay; Calls for speculation; Lack of personal knowledge | | | | |
| 352:6-7 | Relevance; Prejudicial; Speculation; Lack of personal knowledge | | | | |
| 352:16-22 | Hearsay | | | | |
| 352:25-353:7 | | | | | |
| 354:16-355:12 | Relevance; Prejudicial | | | | |
| 355:21-25 | | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 356:15-24 | Relevance; Prejudicial | | | | |
| 357:3-13 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 357:15-16 | Relevance; Prejudicial; Speculation; Lack of personal knowledge | | | | |
| 359:6-22 | Relevance; Prejudicial; Calls for speculation; Speculation; Lack of personal knowledge | 359:23-360:8 | H, IMP, 401/402, 403, V/A, IC/106 | 360:9-16 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal knowledge; Incomplete; Argumentative; Misleading |
| 360:17-22 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | 359:23-360:8; 361:10-361:15 | H, IMP, 401/402, 403, V/A, IC/106 | 360:9-16 361:24-362:11 363:5-363:22 | Not a proper counter; Calls for speculation; Lack of personal knowledge; Incomplete; Argumentative; Misleading; Lacks foundation; Assumes facts not in evidence |
| 363:5-22 | Relevance; Prejudicial; Calls for speculation | | | | |
| 368:25-369:22 | Relevance; Prejudicial; Misleading; Misstates or mischaracterizes | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | document or testimony | | | | |
| 369:24-370:11 | | | | | |
| 370:15-17 | Relevance; Prejudicial; Misleading; Misstates or mischaracterizes document or testimony | | | | |
| 370:19-371:8 | Relevance; Prejudicial; Misleading; Misstates or mischaracterizes document or testimony | | | | |
| 371:10-12 | Compound; Calls for speculation; Vague | | | | |
| 371:14-372:5 | Speculation; Lack of personal knowledge | | | | |
| 372:12-22 | Hearsay | | | | |
| 372:25-373:18 | Hearsay; Relevance; Prejudicial | | | | |
| 373:24-374:14 | Relevance; Prejudicial | | | | |
| 375:5-10 | Hearsay | | | | |
| 375:16-376:11 | Relevance; Prejudicial | 376:15-376:18 | H, IC/106 | 376:14 | Incomplete; Hearsay; Relevance; Lacks foundation; Lack of personal knowledge; Lack of authentication or identification |

18

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 376:14 | | | | | |
| 376:19-21 | | | | | |
| 377:14-24 | Hearsay; Relevance; Prejudicial; Calls for speculation | | | | |
| 378:12-379:16 | Relevance; Prejudicial; Calls for speculation; Assumes Facts Not in Evidence; Lacks foundation; Speculation | | | | |
| 379:19-380:14 | Hearsay; Relevance; Prejudicial; Misleading; Misstates or mischaracterizes document or testimony; Incomplete | 344:4-344:19; 361:24-362:9 | H, IMP, 401/402, 403, IC/106 | 362:10-11 | |
| 380:19-23 | Hearsay; Relevance; Prejudicial; Calls for speculation; Misleading | 361:24-362:9 | H, IMP, 401/402, 403, IC/106 | 362:10-11 | |
| 381:6-19 | | | | | |
| 382:5-21 | Hearsay | | | | |
| 383:7-10 | Relevance; Prejudicial; Vague; Compound; Misleading; Misstates or mischaracterizes document or testimony | | | | |
| 383:12-14 | | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 383:16-20 | | | | | |
| 384:8-13 | Hearsay; Relevance; Prejudicial | | | | |
| 388:16-23 | | | | | |
| 389:3-9 | Relevance; Prejudicial | | | | |
| 389:13-390:8 (at "…decision.") | Relevance; Prejudicial | | | | |
| 390:10-11 | Relevance; Calls for speculation; Lack of personal knowledge | | | | |
| 390:13-16 | Relevance; Speculation; Lack of personal knowledge | | | | |
| 392:13-17 | Hearsay | | | | |
| 393:4-394:3 | Hearsay; Relevance | | | | |
| 394:9-18 | Relevance; Prejudicial | | | | |
| 395:16-21 | Hearsay; Relevance; Prejudicial | | | | |
| 395:24-396:6 | Hearsay | | | | |
| 396:10-14 | | | | | |
| 396:21-24 | | | | | |
| 397:3-21 | Relevance; Prejudicial; Misleading; Misstates or mischaracterizes document or testimony; Hearsay | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 397:23-398:2 | Relevance; Misleading; Lacks foundation | | | | |
| 398:4-24 | Hearsay; Relevance | | | | |
| 400:11-24 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 401:2-5 | Misleading; Misstates or mischaracterizes document or testimony; Argumentative; Speculation; Lack of personal knowledge | | | | |
| 401:7 | | | | | |
| 401:20-21 | Calls for speculation; Lack of personal knowledge | | | | |
| 401:23-402:3 | Speculation; Lack of personal knowledge | | | | |
| 402:7-19 | Speculation; Lack of personal knowledge; Hearsay | 402:20-403:14 | H, 401/402, 403 | | |
| 411:18-19 | | | | | |
| 411:22-412:4 | | | | | |
| 415:19-25 | Misleading; Calls for speculation; Lack of personal knowledge | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 416:3-8 | Misleading; Calls for speculation; Lack of personal knowledge | | | | |
| 416:10-17 | Calls for speculation; Lack of personal knowledge | | | | |
| 416:19-417:5 | Relevance; Speculation; Lack of personal knowledge | | | | |
| 417:14-16 | Speculation; Lack of personal knowledge | | | | |
| 417:18-418:7 | Speculation; Lack of personal knowledge; Calls for speculation | | | | |
| 418:9-17 | Calls for speculation; Incomplete | 418:18-419:16 | H, NR, CS, HYPO, 401/402, 403 | | |
| 419:17-19 | Calls for speculation; Lack of personal knowledge; Misleading | | | | |
| 419:21-25 | Speculation; Lack of personal knowledge | | | | |
| 432:13-16 | | | | | |
| 432:23 | | | | | |
| 433:6-24 | Calls for speculation; Lack of personal knowledge | | | | |
| 434:13-16 | Calls for speculation; | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Lack of person knowledge |  |  |  |  |
| 434:18-22 | Speculation; Lack of personal knowledge |  |  |  |  |
| 435:12-22 | Calls for speculation; Lack of person knowledge |  |  |  |  |
| 435:24-436:6 | Calls for speculation; Lack of person knowledge |  |  |  |  |
| 436:8 | Speculation; Lack of personal knowledge |  |  |  |  |
| 436:15-21 | Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document or testimony |  |  |  |  |
| 436:23 | Calls for speculation; Lack of personal knowledge |  |  |  |  |
| 436:25-437:2 | Speculation; Lack of personal knowledge |  |  |  |  |
| 437:20-23 | Calls for speculation; Lack of personal knowledge |  |  |  |  |
| 437:25-438:2 | Speculation; Lack of personal knowledge |  |  |  |  |
| 438:9-440:18 | Calls for speculation; |  |  |  |  |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Lack of personal knowledge; Vague; Lack foundation; Misleading |  |  |  |  |
| 440:20-441:16 | Calls for speculation; Lack of personal knowledge; Incomplete |  |  |  |  |
| 442:3-447:11 | Calls for speculation; Lack of personal knowledge; Argumentative; Misstates or mischaracterizes document or testimony; Incomplete |  |  |  |  |
| 447:13-18 | Calls for speculation; Lack of personal knowledge |  |  |  |  |
| 447:20-450:22 | Calls for speculation; Lack of personal knowledge |  |  |  |  |
| 450:24-451:14 | Calls for speculation; Lack of personal knowledge; Misleading; Misstates or mischaracterizes document or testimony |  |  |  |  |
| 451:16-452:11 | Speculation; Lack of personal knowledge |  |  |  |  |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 461:16-462:15 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 462:17-463:2 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | | | | |
| 463:4-10 | Speculation; Calls for speculation; Relevance; Prejudicial; Incomplete hypothetical | | | | |
| 463:12-464:7 | | | | | |
| 465:18-21 | | | | | |
| 466:4-10 | | | | | |
| 470:5-6 | | | | | |
| 470:12-471:9 | Calls for speculation; Lack of personal knowledge | | | | |
| 472:11-474:16 | Calls for speculation; Lack of personal knowledge; Misleading; Incomplete hypothetical | | | | |
| 474:18-475:6 | Speculation; Lack of personal knowledge | | | | |
| 478:21-479:2 | Calls for speculation; Lack of personal knowledge | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 479:4-483:7 | Misleading; Misstates or mischaracterizes document or testimony | | | | |
| 483:9-14 | | | | | |
| 483:22-484:10 | Calls for speculation; Incomplete | 484:11-484:15; 484:17-484:21 | H, NR, CS, V/A | | |
| 485:23-486:7 | | | | | |
| 486:18-487:10 | Calls for speculation; Lack of personal knowledge | | | | |
| 487:14-489:19 | Misleading; Incomplete hypothetical | | | | |
| 489:21-492:2 | Misleading; Incomplete hypothetical; Misstates or mischaracterizes document or testimony | | | | |
| 496:12-16 | | | | | |
| 496:21-497:3 | Calls for speculation; Lack of personal knowledge; Vague; Misleading; Confusing | | | | |
| 497:5-14 | Calls for speculation; Lack of personal knowledge | | | | |
| 504:3-8 | | | | | |
| 504:10-22 | | | | | |
| 505:9-25 | | 504:23-504:24 | H, IC/106 | 505:2-5 | Incomplete; Lack of personal |

| | | | | | Ray Boots (May 12, 2022) |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | knowledge; Lacks foundation; Lack of authentication or identification |
| 506:25-507:8 | Calls for speculation; Lack of personal knowledge | | | | |
| 507:10-508:2 | Calls for speculation; Lack of personal knowledge | | | | |
| 508:5-7 | Speculation | | | | |
| 508:10-509:3 | Calls for speculation; Lack of personal knowledge; Compound | | | | |
| 509:5-19 | Calls for speculation; Lack of personal knowledge | | | | |
| 510:4-14 | Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document or testimony; Misleading | | | | |
| 510:16-513:3 | Argumentative; Vague; Assumes Facts Not in Evidence; Lacks foundation; Relevance; Prejudicial; Calls for speculation; | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Lack of personal knowledge | | | | |
| 513:5-9 | Calls for speculation; Lack of personal knowledge; Relevance; Prejudicial | | | | |
| 513:11-514:3 | Speculation | | | | |
| 514:11-16 | | | | | |
| 514:25-515:4 | | | | | |
| 515:15-19 | | | | | |
| 517:10-13 | Calls for speculation; Lack of personal knowledge; Vague | | | | |
| 517:15-518:19 | Speculation | | | | |
| 518:21-520:5 | Misleading; Misstates or mischaracterizes document or testimony | | | | |
| 521:17-25 | | | | | |
| 522:14-523:23 | Calls for speculation; Lack of personal knowledge | | | | |
| 523:15-524:17 | Speculation | | | | |
| 524:20-525:21 | Relevance; Calls for speculation; Lack of personal knowledge; Incomplete | 525:22-526:6 | H, F, 602, CS, 401/402, 403 | | |
| 526:10-14 | | | | | |
| 526:18-22 | Relevance; Incomplete | | | | |
| 527:7-24 | Relevance; Incomplete | 527:25-528:5 | H, 401/402, 403 | | |

28

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 528:24-529:5 | Relevance; Incomplete | | | | |
| 530:14-17 | | | | | |
| 530:22-531:3 | | | | | |
| 532:23-533:4 | Relevance; Incomplete | | | | |
| 533:7-16 | Relevance; Incomplete | 533:17-534:5 | H, F, 602, CS, D, 1002; IC/106 | 534:6-535:10 | Incomplete; Lacks foundation; Lack of personal knowledge; Incomplete designation or misdesignation; Lack of authentication or identification; Hearsay; Misstates or mischaracterizes document, testimony, or evidence |
| 534:8-12 | | | | | |
| 534:15-535:12 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document or testimony; Misleading | | | | |
| 535:14-536:2 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge; Misstates or | | | | |

| Ray Boots (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | mischaracterizes document or testimony; Misleading | | | | |
| 536:4-6 | Relevance; Prejudicial | | | | |
| 536:21-537:20 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | 531:16-531:20; 537:21-537:24; 538:1-538:6 | H, IC/106, F, 602, CS | 531:10-15 538:7-25 | Calls for speculation; Lack of personal knowledge; Hearsay |
| 538:7-25 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | 539:2-539:14; 539:16-541:23 | H, F, 602, CS, D, 1002, 401/402, 403, IC/106 | 541:24-542:16 | |
| 541:24-542:16 | | | | | |

Rodney Botelho (May 26, 2022)

| Rodney Botelho (May 26, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 6:11-16 | | | | | |
| 7:9-15 | | | | | |
| 12:12-13:20 | | | | | |
| 14:7-9 | | | | | |
| 17:23-18:2 | | | | | |
| 45:15-46:10 | Incomplete | 46:11-14 | H, 401/402 | | |
| 50:12-21 | Lacks foundation | | | | |
| 50:24-51:17 | Lacks foundation | | | | |
| 52:8-10 | | | | | |
| 52:12-20 | | | | | |
| 53:3-14 | | | | | |
| 54:25-56:21 | | | | | |
| 68:14-69:6 | Vague | | | | |
| 69:10-70:16 | Vague | | | | |
| 70:18-72:19 | | | | | |
| 72:23-73:19 | | | | | |
| 74:3-12 | | | | | |
| 74:18-25 | Incomplete | 74:18-76:16 | H, 401/402, 403, D, COLL | | |
| 77:8-10 | | | | | |
| 83:12-17 | Vague | | | | |
| 83:19-85:24 | | | | | |
| 86:18-87:15 | Incomplete | 87:16-88:5 | F, H, CS, 401/402, 403, D, 602, COLL | | |
| 88:6-12 | | | | | |
| 92:14-17 | Vague | | | | |
| 92:20-93:2 | | | | | |
| 93:19-24 | Vague | | | | |
| 94:3 | | | | | |
| 97:2-6 | Vague | | | | |
| 97:8-98:20 | | | | | |
| 100:14-16 | Vague | | | | |

| | | | Rodney Botelho (May 26, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 100:19-23 | | | | | |
| 101:19-21 | Vague | | | | |
| 101:23 | | | | | |
| 103:10-12 | Vague | | | | |
| 103:14-18 | | | | | |
| 103:22-104:6 | | | | | |
| 107:3-8 | | | | | |
| 108:8-25 | | | | | |
| 109:7-10 | Vague | | | | |
| 109:12-23 | | | | | |
| 110:10-111:22 | | | | | |
| 112:4-25 | | | | | |
| 120:16-121:5 | | | | | |
| 125:18-126:7 | | | | | |
| 129:8-15 | | | | | |
| 129:17-130:11 | | | | | |
| 132:25-133:16 | Incomplete | 133:17-23 | H, 401/402, 403, IMP | | |
| 133:24-134:10 | | | | | |
| 137:8-25 | | | | | |
| 138:4-16 | | | | | |
| 140:4-141:5 | | | | | |
| 151:3-10 | | | | | |
| 154:15-21 | Incomplete | 154:22-155:6 | H, 401/402, 403, IMP | | |
| 156:5-8 | Vague; Incomplete hypothetical; Calls for speculation | | | | |
| 156:12-14 | Vague; Incomplete hypothetical | | | | |
| 156:21-157:6 | | | | | |
| 159:23-160:9 | | | | | |
| 160:21-161:6 | | | | | |
| 165:3-13 | | | | | |

| Rodney Botelho (May 26, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 171:21-22 | Vague | | | | |
| 171:24-172:5 | | | | | |
| 179:19-180:8 | | | | | |
| 180:12-181:20 | | | | | |
| 184:24-185:4 | Vague | | | | |
| 185:6-15 | Incomplete | 191:21-192:11 | H, 401/402, 403, 106/IC, IMP | 186:20-187:9 191:5-191:20 | Incomplete Hypothetical; Vague |
| 186:20-187:9 | | | | | |
| 191:5-20 | | | | | |
| 194:5-8 | | | | | |
| 194:19-195:6 | Incomplete | 195:7-17 | F, H, CS, 401/402, 403, 602 | | |
| 202:19-203:25 | | | | | |
| 205:23-206:9 | Vague | | | | |
| 224:19-25 | Incomplete hypothetical | | | | |
| 225:6-11 | Incomplete hypothetical; Vague | | | | |
| 229:5-22 | | | | | |
| 232:23-233:21 | | | | | |
| 234:6-12 | | | | | |
| 236:4-17 | | | | | |
| 236:23-237:6 | Incomplete hypothetical | | | | |
| 238:6-239:22 | | | | | |
| 242:4-14 | Incomplete hypothetical; Vague | | | | |
| 247:7-11 | | | | | |
| 252:4-13 | | | | | |
| 252:25-254:3 | | | | | |
| 254:13-15 | Mischaracterizes testimony | | | | |
| 259:6-260:8 | | | | | |
| 261:19-262:11 | | | | | |

| Rodney Botelho (May 26, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 270:25-271:8 | Incomplete | 271:9-272:8 | H, 401/402, 403, D | | |
| 277:24-281:17 | | | | | |
| 282:12-283:6 | | | | | |
| 285:12-21 | | | | | |
| 286:18-23 | Vague | | | | |
| 286:25-287:12 | | | | | |
| 287:23-288:9 | | | | | |
| 288:17-289:7 | | | | | |
| 290:11-291:10 | | | | | |
| 291:12-292:5 | | | | | |
| 296:5-18 | | | | | |
| 297:12-19 | | | | | |
| 298:8-18 | | | | | |
| 313:18-315:5 | | | | | |
| 325:9-16 | | | | | |
| 325:21-25 | Incomplete | 325:9-21 | H, 401/402, 403, D | | |
| 326:19-327:18 | | | | | |
| 328:23-329:19 | | | | | |

**Scott Browne (November 19, 2019)**

| Scott Browne (November 19, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 10:7-18 | | 12:20-12:22 | H, 401/402, 403, V/A | | |
| 15:15-19 | | 15:2-15:8 | H, 401/402, 403, V/A, IMP | | |
| 17:9-25 | | 15:2-17:12; 18:1-18:13; 19:2-19:5; 19:16-19:19; 20:7-20:11; 20:18-20:21; 22:13-23:5; 25:24-26:9; 114:20-117:24 | H, 401/402, 403, F, 602, CS, V/A, AFN, IMP, 106/IC | 18:14-19:1 20:12-17 23:6 | |
| 20:7-21 | | 19:20-20:2 | H, 401/402, 403, V/A, AFN | 17:9-25 | |
| 24:24-25:4 | | | | | |
| 25:17-23 | | 25:5-25:7 | H, 401/402, 403, F, 602, CS, V/A | | |
| 28:14-18 | Lack of personal knowledge | | | | |
| 28:22-25 | | 29:1-29:6 | H, 401/402, 403, F, 602, CS, V/A | 29:7-12 | Lack of personal knowledge; Speculation |
| 29:7-12 | Lack of personal knowledge; Speculation | 29:13-29:22 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 38:5-14 | Vague; Lacks foundation | 36:1-37:22; 38:5-38:10 | H, 401/402, 403, F, 602, CS, V/A, IMP | 38:16-21 | Vague; Lacks foundation |
| 38:16-21 | Vague; Lacks foundation | 38:22-40:19; 41:4-41:22 | H, 401/402, 403, F, 602, CS, V/A, IMP | 38:5-14 | Vague; Lacks foundation |
| 47:14-19 | Vague; Lacks foundation | 42:9-43:9 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 54:16-19 | Vague; Lacks foundation | 53:25-54:15 | H, 401/402, 403, F, 602, CS, V/A | 54:21-22 | Vague; Lacks foundation |

| Scott Browne (November 19, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 54:21-22 | Vague; Lacks foundation | | | | |
| 54:24-55:11 | Vague; Lacks foundation; Confusing | 38:16-40:19; 41:4-41:22 | H, 401/402, 403, F, 602, CS, V/A, IMP | 55:13-20 | Vague; Lacks foundation; Speculation |
| 55:13-20 | Vague; Lacks foundation; Speculation | | | | |
| 58:11-16 | | 84:7-84:21 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 58:18-23 | Vague; Lacks foundation | | | | |
| 59:8-20 | Vague; Mischaracterizes testimony | 84:7-84:21 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 60:8-61:7 | Legal conclusion; Lack of personal knowledge | | | | |
| 70:16-21 | Lacks foundation | 59:21-59:25; 60:8-60:17 | H, 401/402, 403, F, 602, CS, V/A, IMP, 106/IC | 60:18-61:2 | Legal conclusion; Lack of personal knowledge |
| 71:23-72:7 | Outside the scope of 30(b)(6) designation; Lacks foundation | 71:7-71:9; 71:11-71:22 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 74:8-25 | Outside the scope of 30(b)(6) designation; Lacks foundation; Relevance | 74:3-74:7 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 85:5-13 | Lacks foundation; Relevance | 84:25-85:4 | H, 401/402, 403, F, 602, CS | | |
| 85:21-25 | | | | | |

| Scott Browne (November 19, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 86:10-18 | Relevance; Legal Conclusion | | | | |
| 87:24-88:14 | | | | | |
| 90:15-92:2 | Lacks foundation; Vague | 90:7-90:14 | H, 401/402, 403, F, 602, CS | | |
| 92:5-17 | | | | | |
| 92:19-23 | Outside the scope of 30(b)(6) designation; Expert opinion; Lack of personal knowledge; Vague | | | | |
| 92:25-93:8 | Outside the scope of 30(b)(6) designation; Expert opinion; Lack of personal knowledge; Vague | | | | |
| 93:10 | Outside the scope of 30(b)(6) designation; Expert opinion; Lack of personal knowledge; Vague | | | | |
| 93:13-94:4 | Outside the scope of 30(b)(6) designation; Expert opinion; Lack of personal knowledge; Vague | 94:5-94:9 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 97:18-98:9 | | | | | |
| 100:5-18 | | | | | |
| 101:24-102:10 | | 102:11-102:21 | H, 401/402, 403, F, 602, CS, V/A | | |

| Scott Browne (November 19, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 102:24-103:7 | Outside the scope of 30(b)(6) designation; Legal conclusion; Lack of personal knowledge | | | | |
| 105:25-106:25 | Lacks foundation; Vague | 103:8-103:9; 103:13-104:23 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 119:2-8 | Lacks foundation; Vague | | | | |
| 119:20-24 | Outside the scope of 30(b)(6) designation; Legal conclusion; Lack of personal knowledge | | | | |
| 120:1-121:1 | Outside the scope of 30(b)(6) designation; Legal conclusion; Lack of personal knowledge | | | | |
| 121:3-8 | Outside the scope of 30(b)(6) designation; Legal conclusion; Lack of personal knowledge | | | | |
| 123:7-11 | | | | | |
| 123:13-124:5 | | | | | |
| 124:7-10 | Outside the scope of 30(b)(6) designation; | 111:13-111:20 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |

| | | | Scott Browne (November 19, 2019) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Vague; Lacks foundation | | | | |
| 124:13-14 | Outside the scope of 30(b)(6) designation; Vague; Lacks foundation | 111:13-111:20 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 124:17-125:14 | Outside the scope of 30(b)(6) designation; Vague | | | | |
| 128:23-24 | Outside the scope of 30(b)(6) designation; Relevance; Vague | | | | |
| 129:2 | Outside the scope of 30(b)(6) designation; Relevance; Vague | 125:15-125:17 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 129:4-130:9 | Outside the scope of 30(b)(6) designation; Relevance; Vague; Expert opinion; Speculation | 125:15-125:17; 130:12-130:23 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 130:24-131:1 | Vague; Argumentative; Lacks foundation | | | | |
| 131:3-133:24 | (131:3-131:10): Vague; Argumentative; Lacks foundation | 36:1-36:13 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 144:3-146:2 | Outside the scope of 30(b)(6) designation | | | | |

| Scott Browne (November 19, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | (145:22-146:2): Speculation; Calls for expert opinion; Vague |  |  |  |  |
| 146:4-11 | Outside the scope of 30(b)(6) designation; Speculation; Calls for expert opinion; Vague | 146:12-146:24 | H, 401/402, 403, F, 602, CS, V/A, IMP | 146:25-147:3 | Outside the scope of 30(b)(6) designation; Speculation; Calls for expert opinion; Vague |
| 147:4-148:4 | Outside the scope of 30(b)(6) designation; Expert opinion | 147:24-147:24 | IMP |  |  |
| 152:6-24 |  | 151:15-151:20; 152:25-153:18 | H, 401/402, 403, F, 602, CS, V/A, IMP | 151:21-152:5 |  |
| 157:17-158:4 | Outside the scope of 30(b)(6) designation; Lacks foundation; Vague | 157:7-157:16 | H, 401/402, 403, F, 602, CS, V/A, IMP |  |  |
| 169:8 (at "what is…")-18 |  |  |  |  |  |
| 169:25-171:1 |  |  |  |  |  |
| 171:5 |  |  |  |  |  |
| 171:8-23 |  |  |  |  |  |
| 172:2-5 |  |  |  |  |  |
| 172:13-173:10 | Lacks foundation; Speculation; Lack of personal knowledge |  |  |  |  |
| 174:5-21 | Lacks foundation; Speculation; |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| | | Scott Browne (November 19, 2019) | | | |
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Lack of personal knowledge | | | | |
| 182:17-21 | | | | | |
| 183:4-11 | | | | | |
| 183:14-16 | Lacks foundation; Vague; Speculation; Lack of personal knowledge | | | | |
| 183:18-184:16 | Lacks foundation; Speculation; Lack of personal knowledge; Legal conclusion | | | | |
| 195:24-196:12 | | | | | |
| 199:10-15 | | | | | |
| 200:11-21 | | | | | |
| 205:5-206:7 | | 205:25-206:7 | IMP | | |
| 206:19-21 | | | | | |
| 229:19-230:3 | | | | | |
| 231:6-232:1 | Lacks foundation; Speculation; Lack of personal knowledge; Vague | | | | |
| 233:3-234:21 | Lacks foundation; Speculation; Lack of personal knowledge; Legal conclusion | | | | |
| 236:2-5 | Lacks foundation; Speculation; Lack of personal | 206:19-206:21; 206:24-207:18; 237:8-237:19 | H, 401/402, 403, F, 602, CS, V/A, IMP | 236:7-20 | Lacks foundation; Speculation; Lack of personal |

| | | Scott Browne (November 19, 2019) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | knowledge; Legal conclusion | | | | knowledge; Legal conclusion |
| 236:7-20 | Lacks foundation; Speculation; Lack of personal knowledge; Legal conclusion | 206:19-206:21; 206:24-207:18; 237:8-237:19 | H, 401/402, 403, F, 602, CS, V/A, IMP | 236:2-5 | Lacks foundation; Speculation; Lack of personal knowledge; Legal conclusion |
| 236:22-238:5 | Outside the scope of 30(b)(6) designation; Lacks foundation; Vague; Calls for expert opinion; Speculation | 206:19-206:21; 206:24-207:18; 237:8-237:19 | H, 401/402, 403, F, 602, CS, V/A, IMP | | |
| 238:7 | | | | | |
| 243:8-244:22 | Outside the scope of 30(b)(6) designation | | | | |
| 245:1-246:17 | Outside the scope of 30(b)(6) designation | | | | |
| 305:14-306:1 | | | | | |

### Kleber Carraro (November 5, 2019)

| | | Kleber Carraro (November 5, 2019) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 5:21-5:23 | | 5:24-6:5; 8:23-9:2 | H, 401/402 | | |
| 14:12-15:17 | | 12:4-14:11 | IMP, H, 401/402 | | |
| 17:18-17:24 | | | | | |
| 18:2-18:13 | | 18:14-18:23; 19:2-19:17 | IMP, H, 401/402, Scope | 18:24-25 | Incomplete |

| Kleber Carraro (November 5, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 32:18-32:24 | | 32:25-33:8 | IMP, H, 401/402, Scope | | |
| 33:9-33:25 | | | | | |
| 42:16-43:19 | | 43:23-44:6; 44:9-44:10 | IMP, H, 401/402, 403, Scope, ARG, MIS, V/A | | |
| 44:18-45:12 | | 44:12-44:16 | IMP, H, 401/402, 403, Scope, CS, F, 602 | | |
| 68:4-69:7 | | 65:17-66:15; 66:17-66:17; 66:19-66:20; 66:23-67:12; 67:15-67:18; 67:20-67:20 | IMP, H, 401/402, 403, CS, F, 602, V/A, AFN, MIS, LC, E, 701/702 | | |
| 69:9-69:9 | | | | | |
| 69:11-70:2 | | | | | |
| 70:4-70:8 | | | | | |
| 70:10-70:12 | | | | | |
| 70:14 | | | | | |
| 71:2-71:9 | | | | | |
| 71:11 | | | | | |
| 71:22-71:24 | | | | | |
| 72:2-72:5 | | | | | |
| 72:7-72:11 | | 72:13-72:16 | IMP, H, 401/402, Scope, E, 701/702 | | |
| 72:17-72:20 | | | | | |
| 72:22-72:25 | | | | | |
| 73:4-73:8 | | | | | |
| 73:10-73:16 | | | | | |
| 73:19-73:19 | | | | | |
| 73:24-74:2 | | | | | |
| 74:5-74:12 | | | | | |
| 78:8-79:2 | | | | | |
| 79:4-79:7 | | | | | |

| Kleber Carraro (November 5, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 79:9 | | | | | |
| 80:13-80:15 | | 79:19-79:21; 79:24-80:12 | IMP, H, 401/402, 403, CS, F, 602, V/A | | |
| 80:18-80:22 | | 81:9-81:11; 81:13-81:14; 81:16-81:17; 81:20-81:21 | IMP, H, 401/402, 403, CS, 602, F, AFN, V/A, E, 701/702, IC/106 | 81:6-81:8 81:23-82:3 82:6-14 | Incomplete; Vague; Relevance |
| 84:14-84:17 | | | | | |
| 84:20-84:25 | | | | | |
| 85:3-85:6 | | | | | |
| 85:9 | | | | | |
| 98:13-98:16 | | | | | |
| 105:21-106:15 | | 105:4-105:7; 105:9-105:9; 105:11-105:12; 105:14-105:19; 106:16-106:25 | IMP, H, 401/402, 403, AFN, V/A | | |
| 114:17-114:18 | | 114:9-114:11; 114:13-114:15 | IMP, H, 403, SCOPE, LC, CS, V/A, HYPO, E, 701/702 | | |
| 114:20-114:22 | | | | | |
| 114:24-114:25 | | 115:3-115:5; 115:7-115:7 | IMP, H, 403, SCOPE, LC, V/A, E, 701/702 | | |
| 117:11-117:12 | Speculation; Vague | | | | |
| 117:14-117:18 | Speculation; Vague; Unintelligible | | | | |
| 117:20-121:7 | Assumes Facts Not in Evidence; Vague; Speculation | | | | |
| 121:9-123:9 | | 123:12-124:3 | IMP, H, E, 701/702, SCOPE | | |

| Kleber Carraro (November 5, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 124:4-124:17 | | 124:18-124:21 | IMP, H, V/A, F, CS, 602 | | |
| 125:11 | Leading; Speculation; Lack of personal knowledge | 124:18-125:10 | IMP, H, V/A, F, CS, 602 | | |
| 125:13-125:16 | Leading; Speculation; Lack of personal knowledge | | | | |
| 125:18-125:18 | | | | | |
| 126:3-126:6 | | | | | |
| 126:15-127:16 | | | | | |
| 130:7-131:17 | | 129:24-130:6 | IMP, H, SCOPE, 401/402, 403, E, 701/702, LC | | |
| 133:25-134:15 | | | | | |
| 134:17-135:3 | Vague | | | | |
| 137:9-137:16 | | 137:17-137:24; 138:2-138:4 | IMP, H, SCOPE, 403, CS, 602 | 138:7-8 138:14-142:17 142:25-143:10 | Relevance; Calls for speculation; Hearsay |
| 138:7-138:8 | | | | | |
| 138:14-142:17 | | | | | |
| 142:25-147:15 | | 147:16-147:19; 147:22-148:3 | IMP, H, SCOPE | | |
| 148:4-148:18 | | | | | |
| 150:10-150:11 | Vague; Speculation; Lack of personal knowledge | | | | |
| 150:13-150:16 | | | | | |
| 152:14-152:21 | Misstates testimony | 151:18-151:25; 152:7-152:10 | IMP, H, V/A, D, 1002 | | |
| 152:23-153:11 | Leading; Vague; Speculation | | | | |
| 153:13-153:23 | Vague; Speculation | | | | |
| 153:25-154:21 | Leading | | | | |

| Kleber Carraro (November 5, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 154:23-157:14 | Vague; Speculation | | | | |
| 158:6-159:18 | Misstates testimony | | | | |
| 159:20-160:22 | Lack of personal knowledge | 160:23-161:4 | IMP, H, 403, CS, 602 | | |
| 161:5-161:9 | Speculation | | | | |
| 161:11 (at "If…")-161:15 | Speculation | | | | |
| 161:22-162:16 | | | | | |
| 162:25-163:5 | | | | | |
| 163:7-163:9 | | | | | |

David Deeths (June 3, 2022)

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 10:21-22 | | | | | |
| 11:3-11:6 | | | | | |
| 47:7-10 | Hearsay | | | | |
| 47:17-49:12 | | 52:3-52:12; 57:8-58:16; 59:2-59:13; 60:12-60:19; 60:21-61:5; 63:14-64:12; 65:3-65:10 | F, H, CS, 401/402, 403, 106/IC, D, 602, COLL, IMP, LC | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 53:21-54:16 56:6-18 | Not a proper counter; Incomplete; Speculation |
| 49:21-50:5 | | 52:3-52:12 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 48:7-16 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter; Incomplete; Speculation |
| 50:16-51:6 | | 52:3-52:12 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 48:7-16 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter; Incomplete; Speculation |

| | | | | | |
|---|---|---|---|---|---|
| **David Deeths (June 3, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 52:13-16 | | 52:3-52:12; 52:17-53:8 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 48:7-16 49:21-50:5 50:16-51:6 53:9-14 | Not a proper counter; Incomplete; Speculation |
| 53:9-14 | | 52:17-53:8 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 | Not a proper counter; Incomplete; Speculation |
| 66:3-8 | | | | | |
| 66:19-68:4 | | | | | |
| 69:5-19 | | 69:20-70:8; 72:22-73:7; 140:17-144:11; 149:21-150:2 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 66:19-68:4 72:11-21 144:12 144:15-16 148:21 149:3-4 | Not a proper counter |
| 70:12-21 | | 69:20-70:8 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 66:19-68:4 | Not a proper counter |
| 72:11-21 | | 69:20-70:8; 72:22-73:7; 73:18-76:7; 76:18-77:2; 77:5-77:7; 78:7-78:10; 85:2-86:4; 140:17-144:11; 149:21-150:2 | F, H, CS, ARG, LEAD, 401/402, 403, 106/IC, D, 602, 1002, V/A, IMP | 66:19-68:4 72:11-21 76:8-16 77:18-19 77:22-78:6 144:12 144:15-16 148:21 149:3-4 150:6-151:9 | Not a proper counter |
| 87:7-10 | | | | | |
| 220:4-7 | | | | | |
| 220:12-18 | | | | | |
| 226:14-21 | | 63:14-64:12; 65:3-65:10 | F, H, CS, 401/402, 403, 106/IC, D, 602, COLL, IMP | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 | Not a proper counter |
| 229:13-21 | | | | | |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 230:4-14 | | | | | |
| 230:17-231:7 | | | | | |
| 243:16-18 | | | | | |
| 253:3-22 | Leading | | | | |
| 261:21 | Hearsay | | | | |
| 262:1-3 | Hearsay | | | | |
| 264:7-20 | Leading | | | | |
| 273:21-275:10 | Outside scope of direct; Hearsay; Speculation; Leading | | | | |
| 275:18 | Hearsay | | | | |
| 276:2-16 | Outside scope of redirect; Hearsay; Leading | | | | |
| 276:18-277:8 | Leading; Outside scope of redirect | | | | |
| 277:10-278:12 | Outside scope of redirect | | | | |
| 280:12-13 | Outside scope of redirect; Hearsay | | | | |
| 281:6-282:17 | Hearsay | 101:17-102:3; 103:14-104:6; 104:22: 107:19; 119:12-119:14; 119:16-120:5; 133:20-136:8; 138:22-140:11; 187:11-188:21; 194:19-198:7; 198:15-198:17; 198:20-199:4; 199:7-199:17; 199:19-200:5; 201:1-202:6; 202:17-203:17; 205:19-206:3; 206:7-208:8; | F, H, CS, COM, 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP, LC | 107:21-108:16 108:18-21 138:4-21 200:7-9 200:11-12 200:15 200:18-22 206:12-22 220:4-7 220:12-18 222:1-4 222:7-10 226:14-21 244:3-7 244:14-16 246:10-14 249:4-11 | Not a proper counter; Outside scope of direct; Hearsay; Leading; Relevance; Prejudicial; Lacks foundation; Compound; Calls for speculation; Vague; Argumentative; Misleading; Lack of personal |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 225:14-225:19; 226:14-227:6; 301:10-302:12 | | 249:14-20 250:15-21 251:1-6 251:8-10 274:3-275:10 276:2-276:16 276:18-278:12 279:2-280:2 283:3-12 297:8-10 297:13-14 297:16-18 309:13-311:19 312:14-16 312:18-22 313:2 | knowledge; Speculation; Nonresponsive |
| 283:3-12 | Leading; Relevance; Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 290:18-21 | Leading; Incomplete hypothetical; Argumentative | 63:14-64:12; 65:3-65:10; 114:19-117:21; 119:12-119:14; 119:16-120:5; 140:17-144:11; 148:8-148:20; 154:9-156:9; 156:17-161:9; 161:20-161:22; 162:2-162:7; 163:19-164:14; 165:6-166:5; 167:15-168:17; 169:11-171:18; 187:11-188:21; 194:19-198:7; 198:15-198:17; | F, H, CS, 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP, LC | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 138:4-21 144:12 144:15-16 148:21 149:3-4 162:14-22 163:3-6 164:15-19 169:7-10 200:7-9 200:11-12 200:15 | Not a proper counter; Outside scope of direct; Hearsay; Leading; Relevance; Prejudicial; |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 198:20-199:4; 199:7-199:17; 199:19-200:5; 201:1-202:6; 202:17-203:17 | | 200:18-22 202:17-22 244:3-7 244:14-16 246:10-14 249:4-11 249:14-20 250:15-21 251:1-6 251:8-10 274:3-275:10 276:2-276:16 276:18-278:12 279:2-280:2 281:6-282:17 283:3-12 | Calls for speculation; Vague; Argumentative; Misleading; Lack of personal knowledge; Incomplete; Lacks foundation; Nonresponsive |
| 291:2-3 | Incomplete hypothetical | 63:14-64:12; 65:3-65:10; 114:19-117:21; 119:12-119:14; 119:16-120:5; 140:17-144:11; 148:8-148:20; 154:9-156:9; 156:17-161:9; 161:20-161:22; 162:2-162:7; 163:19-164:14; 165:6-166:5; 167:15-168:17; 169:11-171:18; 187:11-188:21; 194:19-198:7; 198:15-198:17; 198:20-199:4; 199:7-199:17; 199:19-200:5; 201:1-202:6; 202:17-203:17 | F, H, CS, 401/402, 403, 106/IC, D, 602, 1002, V/A, OS, COLL, IMP | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 138:4-21 144:12 144:15-16 148:21 149:3-4 162:14-22 163:3-6 164:15-19 169:7-10 200:7-9 200:11-12 200:15 200:18-22 202:17-22 244:3-7 244:14-16 246:10-14 249:4-11 249:14-20 | Not a proper counter; Outside scope of direct; Leading; Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge; Vague; Argumentative; Misleading; Incomplete; Hearsay; Lacks foundation; Nonresponsive |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 250:15-21<br>251:1-6<br>251:8-10<br>274:3-275:10<br>276:2-276:16<br>276:18-278:12<br>279:2-280:2<br>281:6-282:17<br>283:3-12 | |
| 292:1-6 | Hearsay | | | | |
| 293:7-295:9 | Hearsay; Leading | 119:12-119:14; 119:16-120:5 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | 138:4-21 | |
| 295:18-296:7 | Leading; Argumentative | 218:4-218:6; 218:9-218:13 | F, H, CS, 401/402, 403, 106/IC, 602, IMP, LC | 219:7-220:2<br>220:4-7<br>220:12-18<br>222:1-4<br>222:7-10<br>222:21-223:8<br>224:14-225:1<br>296:4-7<br>296:11-12<br>296:15-19<br>296:22-297:3<br>297:6-10<br>297-13-18<br>297:22-299:11<br>310:13-310:15<br>312:20-22<br>313:2 | Not a proper counter; Nonresponsive; Argumentative; Misleading; Leading; Calls for speculation; Lacks foundation; Lack of personal knowledge; Incomplete; Outside scope of direct; Compound; Vague; Calls for a legal conclusion; Relevance |
| 296:11-12 | Leading; Argumentative | | | | |
| 296:15-19 | Leading; Argumentative | | | | |
| 296:22-297:3 | Outside scope of direct | | | | |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 297:6-10 | Outside scope of direct; Leading; Compound | | | | |
| 297:13-18 | Outside scope of direct; Leading | | | | |
| 297:22-298:4 | Compound; Leading; Argumentative; Outside scope of direct | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 309:13-311:19 312:14-16 312:18-22 313:2 | Improper counter; Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 298:8-13 | Argumentative; Leading; Outside scope of direct | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 309:13-311:19 312:14-16 312:18-22 313:2 | Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 298:16-21 | Leading; Vague; Argumentative; Calls for a legal conclusion; Compound | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 309:13-311:19 312:14-16 | Leading; Outside scope of direct; Compound; Misleading; Vague; |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 312:18-22 313:2 | Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 299:2-3 | Leading; Vague; Argumentative; Calls for a legal conclusion; Compound | 63:14-64:12; 65:3-65:10 | F, H, CS, 401/402, 403, 106/IC. D, 602, COLL | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 | Improper counter; Incomplete; Misleading; Calls for speculation |
| 299:5-9 | Leading; Vague; Argumentative; Calls for a legal conclusion | 63:14-64:12; 65:3-65:10 | F, H, CS, 401/402, 403, 106/IC. D, 602, COLL | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 | Improper counter; Incomplete; Misleading; Calls for speculation |
| 299:11 | Legal conclusion | 63:14-64:12; 65:3-65:10 | F, H, CS, 401/402, 403, 106/IC. D, 602, COLL | 48:7-16 49:21-50:5 50:16-51:6 52:13-16 53:9-14 | Improper counter; Incomplete; Misleading; Calls for speculation |
| 310:13-15 | Leading; Argumentative | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 297:22-299:11 309:13-311:19 312:14-16 312:18-22 313:2 | Not a proper counter; Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; |

| | | | | | David Deeths (June 3, 2022) |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | | Calls for speculation; Hearsay |
| 311:1-19 | Leading; Argumentative | 301:10-307:20; 302:13-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 297:22-299:11 309:13-311:19 312:14-16 312:18-22 313:2 | Not a proper counter; Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 312:14-16 | Leading; Argumentative | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 297:22-299:11 309:13-311:19 312:14-16 312:18-22 313:2 | Not a proper counter; Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 312:18 | | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 | Not a proper counter; Leading; Outside scope of direct; Compound; |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 297:22-299:11 309:13-311:19 312:14-16 312:18-22 313:2 | Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 312:20-22 | Leading | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 297:22-299:11 309:13-311:19 312:14-16 312:18-22 313:2 | Not a proper counter; Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; Calls for speculation; Hearsay |
| 313:2 | | 301:10-307:20; 308:1-308:18 | F, H, E, LC, ARG, 401/402, 403, D, 602, OS, IMP | 297:8-10 297:13-14 297:16-18 297:22-299:11 309:13-311:19 312:14-16 312:18-22 313:2 | Not a proper counter; Leading; Outside scope of direct; Compound; Misleading; Vague; Argumentative; Incomplete; Lacks foundation; Lack of personal knowledge; |

| David Deeths (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | Calls for speculation; Hearsay |

**Julie Gonzalez (June 24, 2022)[1]**

| Julie Gonzalez (June 24, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 9:8-10:8 | | | | | |
| 184:21-185:16 | | | | | |
| 187:8-11 | | | | | |
| 247:18-249:20 | Relevance; Leading | 180:21-181:3; 181:5-16; 182:5-8; 182:10-12; 184:14-17; 184:19-20; 252:12-16; 252:18-253:6; 253:9-254:5; 254:8-19; 255:1-22; 256:3-11; 256:14-257:1; 257:4-13; 257:15-258:6; 258:9-16; 258:19-259:4; 259:6-14; 259:17-18; 260:5-9; 260:12-22; 261:2-7; 262:1-4; 262:7-14; 262:18-263:8; 263:14-20 | 401/402, 403, F, 602, CS, V/A, ARG, MIS, S, COM, IMP | 164:13-166:18 166:21-167:3 181:22-182:4 184:21-185:16 185:19 186:2-14 187:8-11 188:1-6 248:19-249:20 250:3-251:18 251:22-252:7 | Duplicative; Not a proper counter; Rule of Completeness; Lacks foundation; Vague; Calls for speculation; Leading; Speculation |
| 250:3-251:18 | Lacks foundation; Vague; Calls for speculation; Leading | | | | |

[1] Densify objects to VMware relying on Ms. Gonzalez's prior testimony. Ms. Gonzalez is a current VMware employee under VMware's control, and VMware therefore cannot rely on her prior testimony.

| Julie Gonzalez (June 24, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 251:22-252:7 | Lacks foundation; Speculation | | | | |

Yama Habibzai (October 30, 2019)

| Yama Habibzai (October 30, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 11:21-25 | | | | | |
| 17:19-21 | | 17:22-18:3; 44:2-46:3; 46:21-47:12 | IMP, H, 401/402, 403 | | |
| 18:7-19:20 | | 19:21-21:7; 29:9-31:22 | IMP, H, 401/402, 403 | | |
| 21:9-25 | | 22:1-22:17 | IMP, H, 401/402, 403 | | |
| 22:21-23:2 | | 22:1-22:17 | IMP, H, 401/402, 403; IC/106 | 22:18-20 | |
| 24:19-25:11 | | 22:18-22:24; 23:3-23:8; 23:15-24:16; 25:12-25:15; 38:16-39:25 | IMP, H, 401/402, 403, F, 602, CS, NR | | |
| 25:16-25 | | 26:1-26:9; 38:16-39:25 | IMP, H, 401/402, 403 | | |
| 26:10-27:2 | | 27:3-27:7 | IMP, H, 401/402, 403 | | |
| 27:8-14 | | 27:3-27:7 | IMP, H, 401/402, 403 | | |
| 32:1-12 | | 32:13-33:21; 36:11-37:14 | IMP, H, 401/402, 403 | | |
| 35:25-36:6 | | | | | |
| 41:14-42:14 | | 22:18-22:24; 23:3-23:8 | IMP, H, 401/402, 403 | | |
| 49:14-23 | | 48:19-48:22; 48:24-49:12; 164:23 (from "Why…")-166:11; 173:8-173:21 | IMP, H, 401/402, 403 | | |
| 50:11-16 | Confusing; Vague | 50:8-10; 50:17-52:2; 52:10-52:21 | IMP, H, 401/402, 403 | | |
| 62:4-12 | | | | | |

| Yama Habibzai (October 30, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 63:20-64:23 | | 64:24-65:6 | IMP, H, 401/402, 403 | | |
| 67:2-12 | | 65:7-65:8; 66:6-67:1; 67:13-68:1 | IMP, H, 401/402, 403 | | |
| 72:20-73:11 | (73:8-73:11): Compound; Mischaracterizes evidence | | | | |
| 73:13-16 | Misleading; Mischaracterizes evidence; Lack of personal knowledge | | | | |
| 73:18-74:8 | | 47:13-47:18 | IMP, H, 401/402, 403 | | |
| 74:16-75:3 | Lack of personal knowledge | 75:4-75:8 | IMP, H, NR | | |
| 75:9-17 | | 75:4-75:8 | IMP, H, 401/402, 403 | | |
| 85:10-12 | Mischaracterizes testimony; Vague | 83:24 (at "If…")-84:12; 84:22-85:9 | IMP, H, 401/402, 403, IC/106, HYPO, NR | 83:3-11 | |
| 85:14-20 | | | | | |
| 89:1-17 | (89:16-17): Lacks foundation; Speculation; Mischaracterizes testimony | 77:12-77:25; 78:24-79:7; 79:15-80:25; 82:1-82:10; 88:19-88:25 | IMP, H, 401/402, 403, IC/106 | 78:8-11 79:7-9 | |
| 89:19-25 | Speculation; Mischaracterizes testimony | | | | |
| 90:15-92:17 | (92:15-92:17): Vague; Speculation | | | | |
| 92:20-93:23 | Vague (93:22-23) | | | | |

| | | Yama Habibzai (October 30, 2019) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 93:25 | Vague | 94:1-23 | IMP; H, 401/402, 403, F, 602, CS, HYPO | | |
| 95:16-23 (to "…DSY008416 15.") | | | | | |
| 96:1-12 | | 95:23 (at "Do you…")-95:25 | IMP; H, 401/402, 403 | | |
| 96:14 (at "And if…") -97:12 | (97:10-12): Mischaracterizes evidence; Misleading; Lacks foundation | | | | |
| 97:14-98:20 | | 98:21-98:23 | IMP; H, 401/402, 403; IC/106 | 98:24-99:7 | Relevance, Prejudicial |
| 100:3-101:12 | | 101:13-101:18 | IMP; H, 401/402, 403 | | |
| 106:17-20 | | 98:21-98:23 | IMP; H, 401/402, 403, NR | | |
| 108:11-109:19 (to "…Yes.") | | 52:22-53:24; 55:6 (at "How …)-55:14; 109:19-110:15; 111:7-112:3 | IMP, H, 401/402, 403, F, 602, CS | | |
| 112:4-7 | | | | | |
| 115:9-117:14 | | 54:5-54:24; 117:15-119:8; 119:15-121:25 | IMP, H, 401/402, 403, HYPO | | |
| 122:18-123:6 | | 123:7-123:13; 59:13-59:24; 106:23-108:7 | IMP, H, 401/402, 403, F, 602, CS, V/A | | |
| 125:22-127:6 | (127:4-127:6): Vague; Mischaracterizes testimony; Lacks foundation | 125:15-125:17 | IMP, H, 401/402, 403, IC/106 | 125:21 | |

| | | Yama Habibzai (October 30, 2019) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 127:8-128:21 | Lack of personal knowledge (127:8-127:10); Vague (128:21-128:21) | | | | |
| 128:23-129:8 | | 129:9-129:18 | IMP, H, 401/402, 403 | | |
| 130:11-15 | | 130:5-130:9; 130:16-131:16 | IMP, H, 401/402, 403 | | |
| 131:17-19 (to "…attached.") | | | | | |
| 134:3-6 | | 133:17-134:2 | IMP, H, 401/402, 403, F, 602, CS | | |
| 135:6-136:4 | Calls for expert opinion; Lacks foundation | 134:20-135:1 | IMP, H, 401/402, 403; IC/106 | 135:2-5 | |
| 139:9-140:6 | | 137:23-139:8 | IMP, H, 401/402, 403, F, 602, CS, HYPO | | |
| 142:4-14 | | 140:11-142:3; 142:15-144:2; 164:23-166:11; 173:8-173:21 | IMP, H, 401/402, 403 | | |
| 144:10-14 (to "… management.") | | 50:17-52:2; 144:14-144:25 | IMP, H, 401/402, 403 | | |
| 176:17-178:22 | | 176:11-176:16 | IMP, 401/402, 403 | | |
| 179:6-22 | | 178:23-179:5 | IMP, H, 401/402, 403, F, 602, CS | | |
| 180:21-181:1 | Lack of personal knowledge | 181:2-181:14 | IMP, H, 401/402, 403 | | |
| 184:13-186:5 (at "….it.") | Hearsay; Lack of personal knowledge; Lacks foundation | 184:9-184:12; 185:24-185:24 | IMP, 401/402 | | |

| Yama Habibzai (October 30, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 194:4-22 | | | | | |
| 196:13-197:16 | | 196:13-196:13; 197:17-197:18; 197:19-199:5 | IMP, H, 401/402, 403 | | |
| 218:14-219:23 | | | | | |
| 221:7-222:6 | | | | | |
| 222:9 (at "So I'll…")-14 | | | | | |
| 222:23-223:17 | Vague | 222:20-222:22 | | | |
| 233:1-6 | | | | | |
| 234:15-17 | | 233:18-234:7; 234:18-234:23 | IMP, H, F, 602, CS | | |
| 235:14-236:4 | Hearsay | 233:18-234:7; 234:18-234:23; 235:9-235:13 | IMP, H, F, 602, CS | | |
| 236:23-238:21 | Relevance | | | | |
| 239:5-240:6 | Lacks foundation (239:21-239:22, 240:2-240:3) | 156:12-156:20 | IMP, H, 401/402, 403 | | |
| 242:2-243:8 | | | | | |
| 243:15-18 | | 242:15-243:14; 243:19-244:11; 244:20-245:1 | IMP | | |
| 244:12-19 | Lack of personal knowledge | 242:15-243:14; 243:19-244:11; 244:20-245:1; 247:22-250:5 | H, 401/402, 403 | | |
| 250:8-252:9 | Prejudicial | 252:10-252:12; 252:16-253:9 | H, 401/402, 403, CS | | |
| 252:13-15 | Prejudicial | 252:10-252:12; 252:16-253:9 | H, 401/402, 403, CS | | |
| 256:22-257:18 | | 257:19-258:6; 258:10-258:24 | IMP, H, 401/402, 403, IC/106 | 258:7 | |
| 266:9-23 | Lacks foundation | 259:1 (from "We'll…")-259:25; 264:2-266:8; | IMP, H, 401/402, 403, F, 602, CS | | |

| | | | | | |
|---|---|---|---|---|---|
| **Yama Habibzai (October 30, 2019)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 266:24-268:5; 269:15-279:9 | | | |
| 278:4-11 | | | | | |
| 279:6-13 | Lack of personal knowledge (279:9-279:12) | | | | |
| 279:16-280:1 | | 19:21-21:7 | IMP, H, 401/402, 403 | | |
| 280:11-18 | Legal conclusion; Vague | | | | |
| 281:1-6 | Legal conclusion; Relevance (281:4-281:6) | | | | |
| 281:15-18 | Legal conclusion; Vague | | | | |
| 281:20-282:17 | Legal conclusion; Vague | 282:18-283:18 | H, 403, F, 602, CS, E, 701/702, AFN, MIS | | |
| 283:19-284:20 | Relevance (284:16-20) | | | | |
| 285:7-11 | Relevance | 285:12-285:15 | H, 401/402, 403, F, 602, CS, NR | | |
| 285:16-286:12 | Relevance (286:10-286:12): Vague; Legal conclusion; Misleading | 285:12-285:15 | H, 401/402, 403, F, 602, CS, NR | | |
| 286:14-17 | Vague; Legal conclusion; Misleading | | | | |
| 289:8-290:1 | | 290:5-290:14 | IMP, H, 401/402 | | |
| 294:24-297:17 | Relevance (294:24-296:22); Lack of personal knowledge (296:8-10); | | | | |

| Yama Habibzai (October 30, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Lacks foundation (297:16-297:17) |  |  |  |  |
| 297:19 | Lacks foundation |  |  |  |  |

Andrew Hillier (July 17, 2019)

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 8:24-25 |  | 9:7-13 | IMP, H, 401/402, 403, Attorney Colloquy |  |  |
| 10:13-25 |  | 11:8-14 | IMP, H, 401/402, 403, IC/106 | 11:1-7 |  |
| 12:12-13:4 |  | 13:10-14:1; 23:21-24 | IMP, H, 401/402, 403, IC/106 | 14:2-9 |  |
| 40:18-41:10 |  | 29:12-20; 31:11-20 | IMP, H, 401/402, 403, IC/106 | 29:21-30:21 |  |
| 42:18-43:21 |  | 43:22-24 47:12-20 | IMP, H, 403, F, CS, 602, LC, E, 701/702, IC/106 | 43:25-44:9 45:1-5 |  |
| 56:1-57:18 | Vague | 48:23-49:4 | H, 403, F, CS, 602, LC, E, 701/702 |  |  |
| 57:22-58:8 |  |  |  |  |  |
| 59:17-62:22 | Vague; Lacks foundation |  |  |  |  |
| 62:25-64:2 |  | 64:3-19 | IMP, H, 403, F, CS, 602, E, 701/702 |  |  |

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 64:20-65:6 | | 65:7-21 | IMP, H, 403, F, CS, 602, E, 701/702 | | |
| 66:20-71:5 | Vague; Speculation | 71:8-9 | | | |
| 71:11-74:20 | Vague | | | | |
| 74:23-75:8 | | 75:9-11 | IMP, H, 403, F, CS, 602 | | |
| 75:19-76:14 | | 76:15-19 | IMP, H, 403, F, CS, 602, E, 701/702 | | |
| 76:20-79:10 | Lacks foundation | | | | |
| 79:13-83:4 | | | | | |
| 83:7-19 | | 84:13-85:4 | IMP, H, 403, F, CS, 602, E, 701/702, V/A, HYPO, IC/106 | 83:21-84:12 85:5-23 | |
| 85:24-87:5 | Speculation | 87:6-10 | H, 401/402, 403 | | |
| 87:11-89:5 | Relevance | | | | |
| 92:1-93:7 | Lacks foundation; Speculation | | | | |
| 93:10-98:2 | Speculation | | | | |
| 98:5-103:23 | | 106:20-107:17 | IMP, H, 403, F, CS, 602, E, 701/702, IC/106 | 107:18-20 107:23-108:15 108:23-25 109:4-22 | |
| 109:23-24 | Outside the scope of 30(b)(6) designation | | | | |
| 110:3-6 | Outside the scope of 30(b)(6) designation | | | | |
| 110:8-12 | Outside the scope of 30(b)(6) designation; Speculation | | | | |

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 110:14-20 | Outside the scope of 30(b)(6) designation; Speculation | | | | |
| 110:23 | Outside the scope of 30(b)(6) designation; Speculation | 110:25-111:13 | IMP, H, 403, IC/106 | 111:14-22 | |
| 119:6-24 | | 119:3-5; 119:25-120:4 | H, 403, IC/106 | 120:15-19 | |
| 125:12-17 | | 125:9-11 | | | |
| 129:6-130:3 | Speculation | 128:25-129:5 | | | |
| 130:6-7 | Speculation | | | | |
| 135:24-136:13 | Outside the scope of 30(b)(6) designation; Vague; Speculation | | | | |
| 136:17-25 | Outside the scope of 30(b)(6) designation; Speculation | | | | |
| 137:23-138:23 | Outside the scope of 30(b)(6) designation; Vague; Foundation | | | | |
| 139:2-5 | Outside the scope of 30(b)(6) designation; Vague; Foundation | 139:6-15 | H, 401/402, 403 | | |
| 139:16-20 | | | | | |
| 142:8-17 | | 142:18-143:24 | H, 401/402, 403 | | |
| 144:9-19 | Misleading; Foundation | 143:25-144:8 | H, 401/402, 403 | | |
| 144:22-145:8 | | | | | |
| 146:7-10 | | 146:11-19 | H, 401/402, 403, V/A | 147:11-19 | |

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 147:20-148:7 | | | | | |
| 154:25-155:5 | Outside the scope of 30(b)(6) designation; Relevance | | | | |
| 159:2-160:1 | | 156:12-16 | H, 401/402 | | |
| 161:24-163:6 | Outside the scope of 30(b)(6) designation; Vague; Speculation | 161:9-23 | H, 401/402, E, 701/702 | | |
| 163:9-16 | Outside the scope of 30(b)(6) designation; Speculation | | | | |
| 163:20-22 | Outside the scope of 30(b)(6) designation; Compound; Speculation; Foundation | | | | |
| 164:1-9 | Outside the scope of 30(b)(6) designation; Speculation | | | | |
| 164:14-165:8 | Outside the scope of 30(b)(6) designation; Speculation | | | | |
| 165:11-166:1 | Outside the scope of 30(b)(6) designation; Speculation; Foundation | | | | |
| 166:4-7 | Outside the scope of 30(b)(6) designation; Speculation; Foundation | | | | |
| 167:14-25 | Speculation | | | | |

68

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 169:4-21 | | 168:20-169:3 | IMP, H, 401/402 | | |
| 170:1-14 | | | | | |
| 173:20-23 | | | | | |
| 174:17-24 | | 174:25-175:5 | IMP, H, 401/402, 403 | | |
| 175:7-176:20 | Compound; Vague; Speculation | | | | |
| 176:23-177:2 | | | | | |
| 177:5 (at "I'm going to..")- 178:2 | | | | | |
| 178:5-181:8 | Outside the scope of 30(b)(6) designation; Legal conclusion; Foundation; Vague | | | | |
| 181:25-185:18 | Outside the scope of 30(b)(6) designation; Legal conclusion; Lacks foundation | | | | |
| 185:21 | Outside the scope of 30(b)(6) designation; Compound; Vague | | | | |
| 191:10-192:9 | | | | | |
| 193:1-13 | | 192:18-25 | IMP, H, 401/402, 403 | | |
| 199:15-18 | Outside the scope of 30(b)(6) designation; Lacks foundation | 197:19-21 | H, 401/402, 403 | | |

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 199:25-200:8 | Outside the scope of 30(b)(6) designation; Lacks foundation; Speculation | | | | |
| 200:16-201:10 | Outside the scope of 30(b)(6) designation; Lacks foundation; Speculation | 201:11-18 | H, 401/402, 403, F, 602, CS | | |
| 201:20-203:6 | | | | | |
| 205:23-206:13 | | | | | |
| 206:25-207:3 | Lacks foundation; Vague | | | | |
| 207:6-13 | | 207:14-18 | IMP, H, 401/402, 403, F, 602, CS | | |
| 211:25-213:13 | | | | | |
| 214:4-217:2 | | | | | |
| 224:14-21 | Lacks foundation; Calls for expert opinion; Legal conclusion | | | | |
| 224:24-225:4 | Lacks foundation; Calls for expert opinion; Legal conclusion | | | | |
| 225:7-226:11 | Calls for expert opinion; Legal conclusion | | | | |
| 227:12-15 | Calls for expert opinion; Legal conclusion | | | | |

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 227:18-228:4 | Calls for expert opinion; Legal conclusion | | | | |
| 229:1-8 | Calls for expert opinion; Legal conclusion | | | | |
| 229:12-16 | Calls for expert opinion; Legal conclusion | | | | |
| 232:6-234:11 | Vague | | | | |
| 234:14-235:11 | Speculation | | | | |
| 241:6-242:6 | | 241:4-5; 242:7-11 | H, 403, F, 602, CS, E, 701/702, IC/106 | 242:12-14 243:13-17 | |
| 244:6-245:7 | Outside the scope of 30(b)(6) designation | | | | |
| 247:4-7 | Lacks foundation; Speculation | | | | |
| 247:10-248:4 | | 248:5-8 | IMP, H, 403, F, 602, CS, E, 701/702 | | |
| 250:14-251:2 | | | | | |
| 252:3-254:18 | | 254:19-255:11 | IMP, H, 403, F, 602, CS, E, 701/702 | | |
| 260:3-14 | | 260:15-19 | IMP, H, 401/402, 403, | | |
| 260:23-261:24 | | 260:20-22 | IMP, H, 401/402, 403 | | |
| 281:3-9 | | 281:10-16 | IMP, H, 403, F, 602, CS, LC, E, 701/702 | | |
| 281:17-20 | Lacks foundation; Speculation | | | | |
| 281:23-282:5 | Lacks foundation; | | | | |

| Andrew Hillier (July 17, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Vague; Legal conclusion |  |  |  |  |
| 282:8-283:10 | Lacks foundation; Speculation |  |  |  |  |
| 283:13-15 |  |  |  |  |  |
| 295:9-15 |  |  |  |  |  |

**Andrew Hillier (October 31, 2019)**

| Andrew Hillier (October 31, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 309:8-11 | | 309:12-19 | IMP, H, 401/402, 403 | | |
| 324:10-327:12 | Legal conclusion; Vague | 324:6-9 | H, 401/402, 403 | | |
| 327:15-328:16 | Legal conclusion; Vague | | | | |
| 328:18-329:2 | | 329:12-20 | IMP, H, 401/402, 403, F, 602, CS, LC, E, 701/702, IC/106 | 329:3-9 | Lacks foundation; Calls for speculation |
| 339:2-14 | Incomplete hypothetical; Vague | 336:1-4 ("Sure.") | IMP, H, 401/402, 403, F, 602, CS, LC, E, 701/702 | | |
| 339:16-340:2 | Misstates testimony; Incomplete hypothetical; Vague | | | | |
| 340:5-8 | | | | | |
| 341:22-25 | | 342:1-14 | IMP, H, 401/402, 403, F, 602, CS, LC, E, 701/702 | | |
| 345:22-347:14 | Legal conclusion; Vague; Compound | 351:20-352:2 | | | |
| 347:16-348:7 | Vague | | | | |
| 348:9-351:4 | | 351:5 | H; IC/106 | 352:3-14 353:18-24 | Incomplete; Calls for speculation |
| 361:9-18 | Vague | | | | |
| 361:20-25 | | 362:1-25 | IMP, H, 401/402, 403, F, | | |

| | | | | | |
|---|---|---|---|---|---|
| **Andrew Hillier (October 31, 2019)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | 602, CS, MIS, E, 701/702 | | |
| 371:18-20 | | 373:2-16 | IMP, H, 401/402, 403, F, 602, CS, LC, E, 701/702 | | |
| 376:17-377:14 | Vague | | | | |
| 377:15-378:3 | | 378:4-6 | IMP, H, 401/402, 403, F, 602, CS | | |
| 378:15-378:19 | | 378:7-14 | IMP, H, 401/402, 403, F, 602, CS | | |
| 381:24-382:7 | | 382:8-20 | IMP, H, 401/402, 403, F, 602, CS, LC, E, 701/702; IC/106 | 382:21-383:8 | |
| 394:18-23 | Legal conclusion; Vague | 393:21-25; 394:4-16 | H, 403, F, 602, CS, LC, E, 701/702 | | |
| 395:1-17 | | | | | |
| 397:4-403:21 | | | | | |
| 404:1-405:16 | | | | | |
| 405:19-21 | Lacks foundation; Calls for legal conclusion | | | | |
| 405:24-25 | | | | | |
| 407:13-409:12 | Relevance | | | | |
| 417:8-419:22 | | 419:23-420:15 | IMP, H, 403, F, 602, CS | | |
| 421:11-422:7 | | 422:8 | H | | |
| 422:14-424:22 | Vague | | | | |
| 424:24-427:14 | | 427:15-20 | IMP, H, 403, F, 602, CS, LC, MIS; IC/106 | 427:21-25 | |
| 436:2-6 | Outside the scope of 30(b)(6) designation | 435:21-436:1; 436:7-12 | H, 401/402, 403, F, 602, CS, LC, | 436:13-437:4 437:22 ("You | Assumes facts not in evidence; Calls for |

74

| | | | | | Andrew Hillier (October 31, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | E, 701/702, V/A; IC/106 | testified . . .")- 438:2 438:4-6 438:8-16 438:21-439:1 | speculation; Calls for a legal conclusion |
| 439:2-6 | | 439:7-16 | | | |
| 439:17-18 | Legal conclusion; Vague; Calls for expert opinion | | | | |
| 439:20-439:22 | | 439:24-440:10 | IMP, H, 401/402, 403, F, 602, CS, LC, E, 701/702, V/A | | |
| 440:20-441:9 | | | | | |
| 442:23-444:23 | | | | | |
| 476:25-477:23 | Outside the scope of 30(b)(6) designation; Incomplete hypothetical; Vague | 476:10-17 | H, 403 | | |
| 477:25-478:19 | Outside the scope of 30(b)(6) designation; Incomplete hypothetical; Vague | | | | |
| 478:21-479:11 | | | | | |
| 526:9-526:11 | Vague; Lacks foundation; Calls for speculation | | | | |
| 526:13-527:12 | Vague; Lacks foundation; Calls for speculation | | | | |

**Andrew Hillier (June 13, 2022)**

| Andrew Hillier (June 13, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 10:10-14 | | | | | |
| 10:24-11:6 | Relevance | | | | |
| 11:15-12:8 | Relevance | | | | |
| 13:8-18 | Relevance | | | | |
| 15:23-16:10 | | | | | |
| 17:10-18:21 | | | | | |
| 19:9-10 | | | | | |
| 19:15-16 | | | | | |
| 20:14-17 | | | | | |
| 20:22-21:21 | | | | | |
| 22:13-16 | | | | | |
| 23:6-16 | | | | | |
| 24:6-14 | | 24:20-24 | IMP, H, V/A, IC/106 | 24:24-25:5 | |
| 26:6-27:16 | | | | | |
| 27:19-28:2 | | | | | |
| 28:21-29:3 | | | | | |
| 30:14-31:4 | | 31:7-8 | IMP, H, V/A, NR, IC/106 | 31:9-12 31:15-18 | Lacks foundation; Calls for speculation |
| 31:19-32:14 | Incomplete | | | | |
| 32:16-23 | Lacks foundation; Calls for speculation; Vague | | | | |
| 35:9-11 | Lacks foundation; Calls for speculation; Vague | | | | |
| 35:15-37:5 | | | | | |
| 37:14-17 | | | | | |
| 38:2-16 | Incomplete | | | | |
| 40:16-20 | | | | | |
| 40:22-42:7 | Vague; Assumes Facts Not in Evidence | | | | |

| Andrew Hillier (June 13, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 45:6-18 | | | | | |
| 45:21-46:10 | Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 46:21-47:12 | | | | | |
| 47:15-48:6 | Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 48:9-15 | Calls for speculation | | | | |
| 48:18-21 | | 48:22-25; 49:4-15 | IMP, H, 403, F, 602, CS, E, 701/702, LC, V/A, IC/106 | | |
| 49:16-50:6 | | | | | |
| 50:22-51:15 | | | | | |
| 52:7-12 | | | | | |
| 53:9-53:17 | Relevance | | | | |
| 72:13-14 | | | | | |
| 72:17-22 | | | | | |
| 73:6-20 | Relevance; Incomplete | 73:21-74:22 | H, 401/402, 403, F, 602, CS, NR, IC/106 | | |
| 74:23-74:25 | Relevance; Incomplete | | | | |
| 75:6-16 | Relevance; Incomplete | 75:17-76:5 | H, 401/402, 403, F, 602, CS, HYPO, IC/106 | | |
| 76:17-21 | | | | | |
| 77:4-7 | | | | | |
| 78:10-24 | Relevance | | | | |
| 79:13-17 | Calls for speculation; Relevance | | | | |
| 79:20-24 | | | | | |
| 80:5-21 | | | | | |

| Andrew Hillier (June 13, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 80:24-81:12 | Lacks foundation; Incomplete hypothetical; Relevance | | | | |
| 81:15-25 | Lacks foundation; Incomplete hypothetical; Relevance | | | | |
| 82:3-4 | Lacks foundation; Incomplete hypothetical; Relevance | 82:5-19 | H, 401/402, 403, F, 602, CS, NR, IC/106 | 82:20-25 | |
| 83:2-3 | Lacks foundation; Incomplete hypothetical; Relevance | | | | |
| 83:5-12 | Lacks foundation; Incomplete hypothetical; Relevance | | | | |
| 93:18-22 | | | | | |
| 94:10-24 | Incomplete; Relevance | 94:25-95:16 | H, 401/402, 403, F, 602, CS, IC/106 | 94:21-24 | |
| 96:4-98:20 | Incomplete; Relevance | 98:21-23; 98:25-99:19 | H, 401/402, 403, F, 602, CS, HYPO, NR | | |
| 99:20-100:8 | Incomplete; Relevance | | | | |
| 100:11-101:7 | Relevance | | | | |
| 109:5-111:2 | Relevance | | | | |
| 111:15-22 | Relevance | | | | |
| 131:3-132:3 | Lacks foundation; Calls for speculation; | | | | |

| Andrew Hillier (June 13, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Relevance; Prejudicial |  |  |  |  |
| 132:6-23 |  |  |  |  |  |
| 133:4-8 |  |  |  |  |  |
| 133:9-15 | Incomplete; Relevance; | 133:22-134:11 | H, 401/402, 403, F, 602, CS, E, 701/702, D, 1002 |  |  |
| 134:12-19 | Incomplete; Relevance; | 134:20-135:9 | H, 401/402, 403, F, 602, CS |  |  |
| 135:10-137:11 | Incomplete; Relevance; | 137:12-19; 138:6-21 | H, 401/402, IC/106 | 137:20-23 137:25-138:5 | Lacks foundation; Assumes facts not in evidence |
| 139:8-142:19 | Relevance; Calls for speculation; Prejudicial |  |  |  |  |
| 144:16-19 | Relevance; Prejudicial |  |  |  |  |
| 144:20-145:11 | Relevance; Prejudicial |  |  |  |  |
| 148:15-149:2 | Relevance; Prejudicial |  |  |  |  |
| 167:22-170:7 | Relevance; Prejudicial |  |  |  |  |
| 170:24-171:17 |  |  |  |  |  |
| 172:17-176:9 | Relevance; Calls for legal conclusion; Mischaracterizes document |  |  |  |  |
| 176:11-17 |  | 176:18-177:9 | IMP, H, 403, F, 602, CS, LC, E, 701/702, V/A, IC/106 | 177:10-22 |  |
| 177:23-178:18 | Incomplete; Mischaracterizes document |  |  |  |  |

| Andrew Hillier (June 13, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 178:21-180:16 | Incomplete; Mischaracterizes document | | | | |
| 180:24-181:4 | | | | | |

### Andrew Hillier (June 14, 2022)

| Andrew Hillier (June 14, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 324:16-19 | | | | | |
| 324:23-325:16 | | 333:19-23; 333:25-334:6 | H, 401/402, 403, 106/IC, IMP | 334:9-11 | |
| 327:18-22 | | 328:18-329:3 | H, 401/402, 403, 106/IC, IMP | 332:18-22 333:2-3 | Calls for a legal conclusion; Calls for expert opinion |
| 330:25-331:15 | | 331:17-24; 332:5-6 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | | |
| 338:18-20 | Calls for legal conclusion; Calls for expert opinion (the question mirrors the claim language) | | | | |
| 338:25-339:15 | | | | | |
| 340:4-8 | | | | | |
| 340:14-341:7 | | | | | |
| 341:18-343:3 | | | | | |
| 343:6-12 | | | | | |
| 343:14-23 | | 343:24-344:2; 344:4-13 | H, 401/402, 403, 106/IC, D, IMP | 579:17-20 579:22-580:2 | Lacks foundation; |

| Andrew Hillier (June 14, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | Mischaracterizes testimony |
| 345:8-10 | | | | | |
| 345:12-25 | | | | | |
| 346:4-347:7 | | | | | |
| 347:16-18 | Lacks foundation | | | | |
| 347:20-348:5 | | | | | |
| 348:20-349:15 | | | | | |
| 350:10-351:2 | | | | | |
| 356:21-357:5 | | | | | |
| 359:3-7 | | | | | |
| 361:24-363:5 | | | | | |
| 363:7-14 | | | | | |
| 365:13-366:10 | | | | | |
| 370:10-16 | | | | | |
| 370:18-371:18 | | | | | |
| 371:23-372:4 | | | | | |
| 372:25-373:22 | | | | | |
| 374:13-17 | | | | | |
| 375:5-22 | | | | | |
| 378:14-379:20 | | | | | |
| 379:22-380:12 | | | | | |
| 381:21-25 | | | | | |
| 382:4-5 | | | | | |
| 382:17-383:5 | | | | | |
| 383:7-18 | | | | | |
| 383:21-23 | | | | | |
| 391:2-4 | | | | | |
| 391:9-21 | | | | | |
| 391:24-392:21 | | | | | |
| 394:15-22 | | | | | |
| 401:8-11 | | | | | |
| 401:13-20 | | | | | |
| 402:2-18 | | | | | |
| 404:3-405:11 | | | | | |

| Andrew Hillier (June 14, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 410:5-22 | | | | | |
| 411:16-412:3 | | | | | |
| 417:6-418:10 | | | | | |
| 419:16-420:4 | | | | | |
| 420:13-20 | | | | | |
| 421:15-25 | | | | | |
| 422:13-20 | | | | | |
| 422:24-423:2 | | | | | |
| 423:12-424:2 | | | | | |
| 426:18-24 | | | | | |
| 427:6-18 | | | | | |
| 431:6-11 | | | | | |
| 431:20-432:9 | | | | | |
| 432:13-433:2 | | | | | |
| 433:9-21 | | | | | |
| 433:25-434:2 | | | | | |
| 434:8-435:2 | | | | | |
| 435:6-436:16 | | | | | |
| 436:19-437:6 | | | | | |
| 438:4-9 | | | | | |
| 438:15-439:3 | | | | | |
| 443:20-444:5 | Relevance | | | | |
| 446:22-447:7 | | | | | |
| 447:20-448:17 | | | | | |
| 448:20-23 | Calls for speculation | 448:18-19 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 448:20-23 | |
| 450:21-451:8 | | | | | |
| 473:10-12 | | | | | |
| 473:20-475:11 | | | | | |
| 476:13-477:2 | | 477:3-6; 477:8-18 | H, 401/402, 403, 106/IC, IMP | 477:20-478:9 | |
| 477:20-478:9 | | | | | |
| 479:2-480:15 | | | | | |
| 484:23-485:18 | | | | | |
| 490:22-24 | Relevance | | | | |

| | | | Andrew Hillier (June 14, 2022) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 491:15-21 | | | | | |
| 493:21-494:3 | | | | | |
| 514:5-9 | | | | | |
| 514:11 | | | | | |
| 561:20-562:11 | Relevance | | | | |
| 584:24-585:22 | | | | | |
| 585:25-586:3 | Lacks foundation: Calls for speculation | | | | |
| 591:3-592:20 | | | | | |

## Anne Holler (June 20, 2022)[2]

| | | | Anne Holler (June 20, 2022) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 9:8-10 | | 32:9-19; 46:16-49:17; 50:4-51:1; 57:21-58:6; 59:3-14; 61:12-62:18; 63:2-16; 64:9-16; 66:4-10 | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, PRIVACY, IMP | 49:18-21 59:15-60:9 66:11-16 | Not a proper counter; Hearsay; Relevance; Incomplete; Prejudicial |
| 11:16-20 | | | | | |
| 12:7-13:22 | | | | | |
| 14:4-17 | | | | | |

---

[2] As set forth in its objections to VMware's witness list, Densify objects to VMware calling Anne Holler by prior testimony. She is a contracted consultant to VMware's counsel in this litigation and a proposed expert witness. She is not an unavailable witness and to the extent VMware wants her to testify, she must do so live.

| | | | Anne Holler (June 20, 2022) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 25:5-8 | | | | | |
| 25:10-14 | | | | | |
| 27:21-28:3 | | 28:4-15; 29:11-13 | IMP, 401/402, 403, IC | 29:14-30:14 | Lacks foundation (30:8-14) |
| 29:14-30:14 | Lacks foundation (30:8-14) | | | | |
| 78:16-80:8 | | 210:8-211:21; 281:5-282:8 | H, F, 602, CS, 401/402, 403, IMP, LC, E, V/A | 279:11-13 279:22-281:2 299:18-300:5 300:15-301:2 | Not a proper counter; Incomplete; Calls for speculation; Nonresponsive |
| 147:15-148:1 | Lacks foundation | 148:2-9; 159:21-160:4 | CS, MIS, IC, *see* errata | 154:20-156:16 156:19-157:13 | Not a proper counter; Lacks foundation; Hearsay |
| 148:10-14 | | 148:15-16 | | 148:17-21 | Calls for speculation |
| 150:3-11 | | | | | |
| 150:15-151:1 | | | | | |
| 151:8-9 | | 151:11-16 | | | |
| 151:17-152:7 | | | | | |
| 152:16-156:16 | Lacks foundation; Hearsay | 156:19-157:13; 218:13-221:7 | IMP, IC | 157:14-158:10 | Not a proper counter; Lacks foundation; Hearsay |
| 157:14-158:10 | Lacks foundation; Hearsay | 158:11-159:8 | | | |
| 161:13-162:3 | | 161:4-12 | V/A, E, LC, IC | 153:1-156:16 333:11-334:3 | Not a proper counter; Lacks foundation; Hearsay |
| 162:6-163:3 | | | | | |
| 163:5 | | | | | |
| 164:6-7 | | | | | |
| 164:9 | | 164:8 | | | |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 164:12-18 | | 164:19-167:8; 171:19-172:9 | H, F, 602, CS, 401/402, 403, IMP, LC, E, V/A | | |
| 168:14-22 | | | | | |
| 169:3-9 | | 169:10-13 | LC, V/A | 153:1-156:16 161:13-162:3 333:11-334:3 | Not a proper counter; Lacks foundation; Hearsay |
| 169:14-171:8 | | | | | |
| 173:3-174:17 | | 172:10-173:2 | H, F, 602, CS, LC | 175:4-19 | Not a proper counter; Lacks foundation; Hearsay; Incomplete |
| 178:17-179:3 | | | | | |
| 179:14-181:7 | | | | | |
| 181:19-20 | | | | | |
| 182:3-15 | | 182:16-20 | 401/402, 403, IMP | | |
| 184:15-185:2 | | 185:12-187:15; 187:18-188:13 | V/A, LC, IMP | | |
| 193:17-194:20 | | 194:21-195:17 | | | |
| 195:18-196:1 | | | | | |
| 197:1-198:5 | | 196:18-22 | | | |
| 249:11-20 | | 248:5-249:10; 251:21-22; 252:2-18; 332:21-333:10 | F, 602, CS, 401/402, 403, LC, E, AFN, V/A | 252:19-254:3 333:11-334:3 | Not a proper counter; Lacks foundation; Hearsay; Incomplete |
| 267:22-268:10 | Relevance; Lacks foundation | | | | |
| 286:5-21 | | 32:9-19; 46:16-49:17; 50:4-51:1; 57:21-58:6; 59:3-14; 61:12-62:18; 63:2-16; | H, F, 602, CS, 401/402, 403, V/A, IC, AFN, IMP | 49:18-21 59:15-60:9 66:11-16 | Not a proper counter; Hearsay; Relevance; Incomplete; Prejudicial |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | 64:9-16; 66:4-10 | | | |
| 287:4-288:3 | | | | | |
| 289:2-13 | Leading | | | | |
| 289:18-290:14 | | | | | |
| 291:11-292:2 | | | | | |
| 292:17-294:6 | Lacks foundation; Hearsay | | | | |
| 296:15-297:15 | Hearsay | | | | |
| 297:17 | | | | | |
| 297:21-298:7 | Calls for expert opinion | 298:8-299:4 | | | |
| 299:18-300:10 | | 332:21-333:10 | 401/402, 403, V/A, LC, E, AFN, IMP | 300:15-301:2 | Not a proper counter |
| 300:15-301:2 | | 332:21-333:10 | 401/402, 403, V/A, LC, E, AFN, IMP | 299:18-300:10 | Not a proper counter |
| 303:15-17 | Leading; Improper opinion testimony of a lay witness | | | | |
| 303:19-304:1 | Leading; Improper opinion testimony of a lay witness | | | | |
| 304:3-9 | Leading; Improper opinion testimony of a lay witness | | | | |
| 304:11-15 | Outside scope of direct; Calls for expert opinion; Improper opinion | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 | Not a proper counter; Outside scope of direct; Calls for expert opinion; |

| | | | | Anne Holler (June 20, 2022) | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | testimony of a lay witness | | | 306:9-20 307:1-7 307:10-15 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 304:18-20 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |
| 305:2-13 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:20-21 306:2-5 306:9-20 307:1-7 307:10-15 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 305:20-21 | Outside scope of direct; Calls for expert opinion; | | | | |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Improper opinion testimony of a lay witness | | | | |
| 306:2-5 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:9-20 307:1-7 307:10-15 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 306:9-20 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 307:1-7 307:10-15 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 307:1-7 | Leading; | 77:6-78:3; 334:4-335:15; | F, 602, CS, 401/402, 403, | 304:13-15 304:18-20 | Not a proper counter; Outside |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 336:4-337:10; 343:1-344:4 | LC, V/A, IC, AFN, IMP | 305:2-13 305:20-21 306:2-5 306:9-20 307:10-15 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 307:10-15 | Leading; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 307:19-308:8 | Leading; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 343:1-344:4 | F, 602, CS, LC, V/A, IC | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 328:22-329:2 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a |

| | | | | Anne Holler (June 20, 2022) | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 308:13-19 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Calls for legal conclusion | | | | |
| 309:1-3 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Calls for legal conclusion | | | | |
| 309:10 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |
| 309:20-21 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Anne Holler (June 20, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 310:2-311:7 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Leading (311:6-7) | | | | |
| 311:10-25 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Leading (311:19-22) | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 312:3-5 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 340:2-8 340:10-14 341:9-342:20 | Relevance; Prejudicial |
| 312:14-313:8 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |
| 313:11-16 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |
| 314:14-20 | | | | | |
| 315:6-12 | Outside scope of direct | | | | |
| 315:15-316:13 | Outside scope of direct | | | | |
| 317:6-8 | Outside scope of direct | | | | |
| 317:11-318:7 | Outside scope of direct | | | | |
| 318:12-18 | Outside scope of direct | | | | |
| 318:21-319:22 | Outside scope of direct | | | | |
| 320:3-321:2 | Outside scope of direct; Leading (320:20-321:2) | | | | |
| 321:5-7 | Outside scope of direct | | | | |
| 321:9-15 | Outside scope of direct; Calls for expert opinion; Improper opinion | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 | Not a proper counter; Outside scope of direct; Calls for expert opinion; |

| | | | | Anne Holler (June 20, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | testimony of a lay witness | | | 306:9-20<br>307:1-7<br>307:19-308:8<br>328:22-329:2<br>329:5-6<br>335:16-336:3<br>337:11-20<br>338:2-11<br>338:22-339:21<br>340:2-8<br>340:10-14<br>341:9-342:20 | Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 321:18 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3;<br>321:19;<br>334:4-335:15;<br>336:4-337:10;<br>343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15<br>304:18-20<br>305:2-13<br>305:20-21<br>306:2-5<br>306:9-20<br>307:1-7<br>307:19-308:8<br>328:22-329:2<br>329:5-6<br>335:16-336:3<br>337:11-20<br>338:2-11<br>338:22-339:21<br>340:2-8<br>340:10-14<br>341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 321:22-322:14 | Outside scope of direct | | | | |
| 322:19 | Outside scope of direct | | | | |
| 323:3-11 | Outside scope of direct | | | | |
| 323:14-20 | Outside scope of direct; Leading | | | | |
| 324:1-8 | Outside scope of direct | | | | |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 325:1-6 | Leading; Outside scope of direct; Calls for expert opinion | 343:1-344:4 | F, 602, CS, LC, V/A, IC | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 325:9-326:4 | Leading; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 326:8-13 | Leading; Outside scope of direct; Calls for expert opinion; Improper opinion | | | | |

| | | Anne Holler (June 20, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | testimony of a lay witness | | | | |
| 326:16-327:2 | Leading; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |
| 327:5-8 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | | | | |
| 327:11-21 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Leading (327:17-21) | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 328:2-5 | Outside scope of direct; Calls for expert opinion | | | | |
| 328:8-329:2 | Outside scope of direct; Calls for expert opinion; | 77:6-78:3; 334:4-335:15; 336:4-337:10; | F, 602, CS, 401/402, 403, | 304:13-15 304:18-20 305:2-13 | Not a proper counter; Outside scope of direct; |

| Anne Holler (June 20, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Improper opinion testimony of a lay witness | 343:1-344:4; 337:21-338:1; 338:12-18 | LC, V/A, IC, AFN, IMP | 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 329:5-6 | Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness | 77:6-78:3; 334:4-335:15; 336:4-337:10; 343:1-344:4; 337:21-338:1; 338:12-18 | F, 602, CS, 401/402, 403, LC, V/A, IC, AFN, IMP | 304:13-15 304:18-20 305:2-13 305:20-21 306:2-5 306:9-20 307:1-7 307:19-308:8 328:22-329:2 329:5-6 335:16-336:3 337:11-20 338:2-11 338:22-339:21 340:2-8 340:10-14 341:9-342:20 | Not a proper counter; Outside scope of direct; Calls for expert opinion; Improper opinion testimony of a lay witness; Incomplete; Leading; Calls for a legal conclusion; Relevance; Prejudicial |
| 333:11-334:3 | | | | | |

Andrew Hughes (May 25, 2022)

| | | Andrew Hughes (May 25, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 5:7-9 | | | | | |
| 6:20-25 | | | | | |
| 7:3-7 | | | | | |
| 8:2-10 | | | | | |
| 16:23-17:10 | Relevance | | | | |
| 17:17-25 | Relevance | | | | |
| 19:23-20:14 | Relevance | | | | |
| 20:25-21:10 | Relevance; Incomplete | 20:15-21:10 | 401/402 IMP | | |
| 23:18-22 | Relevance | | | | |
| 27:23-28:7 | Relevance | | | | |
| 29:20-30:10 | Relevance | | | | |
| 30:24-31:11 | Relevance | | | | |
| 35:16-36:3 | Relevance; Incomplete | 36:13-22 | 401/402 IMP | | |
| 41:13-18 | Relevance | | | | |
| 42:18-21 | Relevance | | | | |
| 43:13-45:2 | Incomplete | 45:3-13 | 401/402 IMP | | |
| 45:14-46:11 | | | | | |
| 47:8-15 | Incomplete | 47:16-22 | 106 / IC | 47:24-48:2 | Incomplete; Vague; Assumes Facts not in Evidence |
| 48:3-13 | | | | | |
| 48:15-19 | Incomplete | 48:17-22 | 401/402 IMP 106 / IC V/A | | |
| 48:21-49:14 | | | | | |
| 51:13-19 | Incomplete | 50:23-51:12 | | | |
| 51:21-23 | | | | | |
| 53:15-19 | Incomplete | 53:1-12 | | | |
| 58:23-25 | | | | | |
| 65:19-22 | Assumes Facts Not in Evidence | | | | |

| Andrew Hughes (May 25, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 66:3-6 | | | | | |
| 70:7-71:12 | Vague | | | | |
| 71:14-16 | | | | | |
| 72:7-21 | | | | | |
| 72:23-73:8 | | | | | |
| 73:15-74:14 | Relevance | | | | |
| 74:18-76:3 | | | | | |
| 78:18-79:15 | | | | | |
| 83:12-16 | | | | | |
| 84:11-15 | | | | | |
| 85:3-7 | | | | | |
| 85:9-17 | | | | | |
| 86:10-21 | | | | | |
| 87:4-6 | Assumes Facts Not in Evidence | | | | |
| 87:21-88:2 | | | | | |
| 89:5-21 | Incomplete hypothetical | | | | |
| 90:8-24 | | | | | |
| 91:10-15 | Vague | | | | |
| 93:4-7 | | | | | |
| 99:25-100:5 | | | | | |
| 103:23-104:6 | Mischaracterizes testimony | | | | |
| 104:13-23 | | | | | |
| 106:5-8 | | | | | |
| 106:15-22 | | | | | |
| 108:9-15 | | | | | |
| 111:9-13 | | | | | |
| 114:13-16 | | | | | |
| 117:14-118:2 | Incomplete | 118:3-18 | | | |
| 118:24-119:3 | Incomplete | 119:3-14 | | | |
| 119:15-119:18 | Incomplete | 119:20-22 | | | |
| 121:5-12 | | | | | |
| 124:8-11 | | | | | |
| 131:21-132:11 | | | | | |
| 150:25-152:21 | Incomplete | 152:22-24 | 401/402 | | |

| Andrew Hughes (May 25, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | IMP | | |
| 152:25-153:6 | Incomplete | 153:7-19 | | | |
| 153:20-154:4 | Incomplete | 154:5-19 | 401/402 IMP | | |
| 154:20-155:3 | Incomplete; Mischaracterizes testimony | 155:4-12 | | | |
| 156:23-157:3 | | | | | |
| 157:19-158:2 | | | | | |
| 158:5-18 | | | | | |
| 158:22-159:4 | | | | | |
| 159:6-15 | Incomplete | 159:16-160:13 | CS 602 403 AFN | | |
| 180:16-24 | | | | | |
| 181:3-14 | | 181:15-25 | | | |
| 182:13-21 | | | | | |
| 182:24-184:24 | | | | | |
| 186:20 (at "The number…")-23 | | | | | |
| 187:4-188:7 | | | | | |
| 188:10-17 | | | | | |
| 188:20-190:17 | Incomplete | 190:18-191:3 | CS 602 | | |
| 194:13-195:2 | Calls for speculation; Lacks foundation; Incomplete | 195:3-6 | | | |
| 199:10-25 | | | | | |
| 200:15-20 | | | | | |

**Darryl Irwin (June 23, 2022)**

| Darryl Irwin (June 23, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 8:10-11 | | | | | |
| 11:14-18 | Relevance | 11:19-22 | H, 401/402, 403, IMP | | |
| 13:4-8 | Relevance | 12:11-22; 13:9-14; 18:7-19; 47:10-15; 48:2-9; 49:19-50:3; 51:16-52:7; 52:11-53:5 | H, F, 602, CS, 401/402, 403, IMP, V/A, LC, E, IC | 53:6-18 54:15-55:6 | Not a proper counter; Relevance; Calls for speculation; Attorney colloquy; Prejudicial |
| 19:14-17 | Relevance | 19:18-22 | H, F, 602, CS, 401/402, 403, IMP, V/A, IC | 19:23-20:4 20:5-10 | Relevance; Prejudicial |
| 20:5-10 | Relevance; Prejudicial | 20:10-21:3 | H, F, 602, CS, 401/402, 403, IMP, V/A, IC | 21:25-22:22 | Relevance; Prejudicial |
| 21:25-22:22 | Relevance; Prejudicial | | | | |
| 25:25-26:5 | | | | | |
| 32:2-3 | | | | | |
| 33:8-10 | | | | | |
| 33:24-34:23 | Relevance; Prejudicial | | | | |
| 37:21-39:21 | Relevance; Prejudicial | 37:19-20; 39:22-25 | H, F, 602, CS, 401/402, 403, IMP | | |
| 58:21-59:4 | Relevance; Prejudicial | | | | |
| 60:11-63:15 | Relevance; Prejudicial; Calls for speculation | | | | |
| 63:17-64:4 | Relevance; Prejudicial | | | | |
| 73:23-74:3 | Relevance; Prejudicial | | | | |
| 74:11-15 | Relevance; Prejudicial | | | | |

| Darryl Irwin (June 23, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 74:19-75:2 | Hearsay; Relevance; Prejudicial | | | | |
| 77:25-78:18 | Relevance; Prejudicial | | | | |
| 78:20 | Relevance; Prejudicial | | | | |
| 79:2-13 | Calls for speculation; Relevance; Prejudicial | | | | |
| 79:15 | Relevance; Prejudicial | | | | |
| 79:17-21 | Hearsay; Relevance; Prejudicial | | | | |
| 80:25-81:9 | Relevance; Prejudicial | | | | |
| 81:22-82:3 | Relevance; Prejudicial | | | | |
| 82:12-19 | Hearsay; Relevance; Prejudicial | | | | |
| 83:16-84:25 | Calls for speculation; Relevance; Prejudicial | | | | |
| 85:3-7 | Relevance; Prejudicial | | | | |
| 90:17-21 | Mischaracterizes document; Relevance; Prejudicial | 90:9-16 | H, F, 602, CS, 401/402, 403 | - | |
| 90:23-91:4 | Relevance; Prejudicial | | | | |
| 100:10-101:9 | Relevance Prejudicial | | | | |
| 116:10-21 | Incomplete hypothetical; | 116:23-117:3; 122:18-125:19 | H, F, 602, CS, 401/402, 403, LC, E, IMP, IC | 125:20-23 125:25-126:14 126:16-23 | Relevance; Prejudicial; Calls for expert |

| | | Darryl Irwin (June 23, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | calls for speculation; Relevance; Prejudicial | | | 126:25 | opinion; Calls for speculation |
| 117:5-10 | Relevance; Prejudicial | 117:11-14 | H, F, 602, CS, 401/402, 403, LC | | |
| 117:15-17 | Incomplete hypothetical; calls for speculation | | | | |
| 117:19-23 | | 118:2-13 | H, F, 602, CS, 401/402, 403, LC, IC | 118:14-18 118:20-119:11 | |
| 118:14-18 | | 132:8-133:20; 143:8-19 | H, F, 602, CS, 401/402, 403, LC, E, IMP, IC | 133:21-24 | Hearsay |
| 118:20-119:11 | | 120:10-14; 122:18-125:19 | H, F, 602, CS, 401/402, 403, LC, E, IMP, IC | 125:20-23 125:25-126:14 126:16-23 126:25 | Relevance; Prejudicial; Calls for expert opinion; Calls for speculation |
| 149:14-20 | Relevance; Prejudicial | | | | |

Henry Jurgens (June 9, 2022)

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Designation |
| 11:10-12:22 | | | | | |
| 20:10-21:4 | | | | | |
| 21:17-22:7 | | | | | |
| 23:7-11 | Vague and Ambiguous; Incomplete | 23:12-14 | | | |
| 23:15-23 | Vague and Ambiguous | | | | |
| 23:25-24:12 | Vague and Ambiguous; Incomplete | 24:13-15 | 401/402, 403, V/A, F, 602, CS | | |
| 27:15-23 | | | | | |
| 29:7-19 | | | | | |
| 29:21-25 | Incomplete | 30:2-5 | IC | 225:7-226:9 | Not a proper counter |
| 30:8-32:13 | Argumentative; Assumes Facts Not in Evidence (31:16-19); Relevance | | | | |
| 32:15-18 | Relevance | | | | |
| 36:5-37:7 | Lacks foundation; Incomplete | 37:8-13; 38:23-39:2 | 401/402, 403, F, 602, CS | - | |
| 38:3-11 | Lacks foundation; Incomplete | 37:22-38:2; 38:23-39:2 | 401/402, 403 | - | |
| 38:17-22 | Incomplete | 38:12-16 | 401/402, 403, F, 602, CS, IC | 40:20-43:7 43:12-22 | (43:20-22) Not a proper counter |
| 42:8-13 | | | | | |
| 42:20-43:7 | Asked and answered | | | | |
| 43:12-22 | Asked and answered | 38:23-25; 340:21-341:19; 341:23-342:5; 342:9-21; 343:3-11 | 401/402, 403, F, 602, CS, H, IMP, SCOPE, IC | 23:7-11 24:8-12 32:11-18 36:5-9 36:16-37:7 | Not a proper counter; Vague and Ambiguous; Lacks |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 38:3-11<br>38:17-22<br>42:20-43:2<br>225:7-226:9 | foundation;<br>Asked and answered;<br>Relevance;<br>Prejudicial;<br>Argumentative |
| 44:2-13 | Relevance | 38:23-25;<br>340:21-341:19;<br>341:23-342:5;<br>342:9-21;<br>343:3-11 | 401/402, 403, F, 602, CS, H, IMP, SCOPE, IC | 23:7-11<br>24:8-12<br>32:11-18<br>36:5-9<br>36:16-37:7<br>38:3-11<br>38:17-22<br>42:20-43:2<br>225:7-226:9 | Not a proper counter;<br>Vague and Ambiguous;<br>Lacks foundation;<br>Asked and answered;<br>Relevance;<br>Prejudicial;<br>Argumentative |
| 44:21-22 | | | | | |
| 45:12-46:12 | Relevance | | | | |
| 46:14-20 | Relevance;<br>Prejudicial | | | | |
| 47:10-23 | | | | | |
| 48:13-14 | | | | | |
| 49:4-50:7 | | | | | |
| 50:18-24 | | | | | |
| 50:25-52:22 | Incomplete | 52:23-13;<br>367:13-16;<br>367:21 | 401/402, 403, F, 602, CS, IC, AFN, SCOPE, IMP | 53:14-53:22<br>398:12-16,<br>399:4-16<br>399:18-400:4<br>400:7-19 | Compound;<br>Argumentative |
| 53:14-22 | Compound | | | | |
| 54:21-55:15 | | 346:13-16;<br>346:21-347:7;<br>347:11-17;<br>347:22-348:20 | 401/402, 403, H, MIS, F, 602, CS, IC | 396:18-398:5<br>398:12-16<br>399:4-16<br>399:18-400:4<br>400:7-19 | Argumentative |
| 55:19-56:6 | Incomplete | 57:8-10;<br>57:12-15;<br>59:6-18; | 403, F, 602, CS, IC, IMP, SCOPE, AFN | 396:18-398:5<br>398:12-16<br>399:4-16 | Argumentative |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | 59:22-60:10; 61:5-10; 367:13-16; 367:21 | | 399:18-400:4 400:7-19 | |
| 62:19-63:9 | | | | | |
| 64:6-11 | | | | | |
| 65:12-66:11 | Incomplete; Lacks foundation; Assumes Facts Not in Evidence | 66:12-17 | 401/402, 403 | - | |
| 66:24-67:14 | Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 67:24-68:8 | Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 68:24-69:3 | | | | | |
| 69:12-18 | Vague and Ambiguous; Incomplete | 69:4-11 | 401/402, 403, F, 602, CS | - | |
| 74:6-76:4 | Vague and Ambiguous; Calls for speculation (74:25-75:8, 76:2-4) | | | | |
| 76:15-25 | Vague and Ambiguous | | | | |
| 77:6-11 | Vague and Ambiguous; Calls for speculation (77:6-11) | | | | |
| 77:21-78:20 | Vague and Ambiguous; Calls for | | | | |

| | | Henry Jurgens (June 9, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | speculation (77:24-78:20) | | | | |
| 79:3-22 | | | | | |
| 80:6-13 | | | | | |
| 80:24-81:14 | Calls for speculation | | | | |
| 81:22-82:4 | | | | | |
| 82:8-25 | | | | | |
| 84:19-85:6 | Relevance; Prejudicial | | | | |
| 85:9-23 | Relevance; Prejudicial | | | | |
| 86:16-87:18 | Relevance; Prejudicial | | | | |
| 99:15-22 | | | | | |
| 106:21-107:12 | Relevance | | | | |
| 108:6-109:4 | Relevance | | | | |
| 110:20-111:11 | Assumes Facts Not in Evidence; Vague and Ambiguous or Misleading | | | | |
| 112:15-113:5 | Assumes Facts Not in Evidence; Vague and Ambiguous or Misleading; Calls for speculation | 111:19-112:2 | - | - | |
| 113:8-11 | Vague and Ambiguous or Misleading | | | | |
| 113:13 | Vague and Ambiguous or Misleading | | | | |
| 114:6-10 | | | | | |
| 120:25-121:8 | | | | | |
| 126:15-19 | | | | | |
| 132:13-23 | | | | | |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 136:22-137:7 | | | | | |
| 145:20-24 | | | | | |
| 146:9-13 | | | | | |
| 149:15-23 | | | | | |
| 156:19-157:12 | | | | | |
| 160:15-21 | | | | | |
| 161:4-9 | | | | | |
| 161:16-162:14 | | 381:2-6; 381:12-18 | 401/402, 403, F, 602, CS, H, SCOPE, IMP, IC | 408:15-409:9 411:24-412:5 412:8-11 414:17-414:23 415:7-418:4 | Argumentative; Vague and Ambiguous or Misleading |
| 174:17-23 | | | | | |
| 175:3-185:18 | Relevance; Prejudicial; Misstates or mischaracterizes document and testimony; Cumulative | 371:6-21; 371:25-372:8; 372:14-21; 372:24; 383:13-21; 384:2-7; 384:10-13; 384:16-17; 385:22-386:10; 386:14-23; 388:7-12; 388:16-20; 388:24-389:11; 389:15-24; 390:5-13; 390:17-22; 391:2-11; 373:11-374:9; 374:12-375:2; 375:8-12; 375:20-25; 376:5-7 | 401/402, 403, F, 602, CS, SCOPE, ARG, HYPO, V/A, H, COM, E, 1002, AA, IC | 400:22-402:13 402:16-20, 402:22-403:7 403:9-22 403:24-404:20 405:9-12 406:10-24 408:15-409:9 411:24-412:5 412:8-11 414:17-414:23 415:7-418:4 | Argumentative; Vague and Ambiguous or Misleading |
| 185:22-186:18 | Relevance; Prejudicial; Misstates or mischaracterizes | 383:13-21; 384:2-7; 384:10-13; 384:16-17; | 401/402, 403, F, 602, CS, SCOPE, E, H, | 408:15-409:9 411:24-412:5 412:8-11 | Argumentative; Vague and Ambiguous or Misleading |

| | | | | | Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | document and testimony; Cumulative | 385:22-386:10; 386:14-23; 388:7-12; 388:16-20; 388:24-389:11; 389:15-24; 390:5-13; 390:17-22; 381:2-6; 381:12-18 | ARG, AA, 1002, IC | 414:17-414:23 415:7-418:4 | |
| 187:9-25 | Relevance; Prejudicial; Misstates or mischaracterizes document and testimony; Cumulative | 383:13-21; 384:2-7; 384:10-13; 384:16-17; 385:22-386:10; 386:14-23; 388:7-12; 388:16-20; 388:24-389:11; 389:15-24; 390:5-13; 390:17-22; 381:2-6; 381:12-18 | 401/402, 403, F, 602, CS, SCOPE, E, H, ARG, AA, 1002, IC | 408:15-409:9 411:24-412:5 412:8-11 414:17-414:23 415:7-418:4 | Argumentative; Vague and Ambiguous or Misleading |
| 188:20-193:10 | Incomplete; Relevance; Prejudicial; Misstates or mischaracterizes document and testimony; Cumulative | 188:2-19; 383:13-21; 384:2-7; 384:10-13; 384:16-17; 385:22-386:10; 386:14-23; 388:7-12; 388:16-20; 388:24-389:11; 389:15-24; 390:5-13; 390:17-22; 381:2-6; 381:12-18 | 401/402, 403, F, 602, CS, SCOPE, E, H, ARG, AA, 1002, IC | 408:15-409:9 411:24-412:5 412:8-11 414:17-414:23 415:7-418:4 | Argumentative; Vague and Ambiguous or Misleading |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 200:17-201:8 | Relevance; Prejudicial; Misstates or mischaracterizes testimony; Incomplete | 201:9-14; 380:3-17; 380:20-22; 381:2 | 401/402, 403, ARG, SCOPE, F, 602, CS, V/A | - | |
| 201:15-21 | Misstates or mischaracterizes testimony | | | | |
| 201:23-202:20 | Relevance; Prejudicial; Misstates or mischaracterizes testimony | 391:25-392:3; 392:5-7; 392:10; 380:3-17; 380:20-22; 381:2 | 401/402, 403, ARG, SCOPE, F, 602, CS, IMP, H, IC | 283:13-17 283:20-285:13 286:5-13 294:12-295:5 296:25-297:9 297:19-298:19 298:24-299:9 | Relevance |
| 202:25-203:3 | | | | | |
| 203:24-204:18 | | | | | |
| 204:19-23 | | | | | |
| 205:20-208:4 | Relevance; Prejudicial; Misstates or mischaracterizes testimony | | | | |
| 208:10-18 | | | | | |
| 210:15-211:7 | | | | | |
| 211:12-213:21 | | | | | |
| 214:2-7 | Misstates or mischaracterizes testimony; Vague and Ambiguous or Misleading | | | | |
| 214:9-215:3 | Incomplete hypothetical; Calls for speculation/Speculation | | | | |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 215:5-216:23 | Calls for speculation/Speculation | | | | |
| 220:4-10 | | | | | |
| 220:13-222:15 | Relevance; Prejudicial; Argumentative | 222:16-23; 380:3-17; 380:20-22; 381:2 | 401/402, 403, ARG, SCOPE, F, 602, CS, IMP, H | | |
| 222:24-223:22 | Assumes Facts Not in Evidence; Lacks foundation | | | | |
| 225:7-226:24 | Relevance; Prejudicial; Argumentative | 380:3-17; 380:20-22; 381:2 | 401/402, 403, ARG, SCOPE, F, 602, CS, IMP, H | | |
| 228:19-230:22 | Relevance | | | | |
| 231:2-5 | Incomplete | 231:6-21 | NR, 401/402, 403, H, 1002 | | |
| 231:22-232:10 | | | | | |
| 232:16-22 | | | | | |
| 233:13-17 | | | | | |
| 234:6-235:8 | | | | | |
| 235:9-17 | Incomplete | 235:18-25; 381:2-6; 381:12-18 | 401/402, 403, F, 602, CS, H, E, SCOPE, IC | 408:15-409:9 411:24-412:5 412:8-11 414:17-414:23 415:7-418:4 | Argumentative; Vague and Ambiguous or Misleading |
| 237:10-22 | | | | | |
| 238:12-22 | | | | | |
| 238:25-239:16 | | | | | |
| 239:23-240:19 | Vague and Ambiguous or Misleading | | | | |
| 240:22-241:13 | Vague and Ambiguous or Misleading | | | | |
| 243:3-25 | | | | | |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 244:24-246:20 | | 367:13-16; 367:21 | 401/402, 403, AFN, SCOPE, IMP, H | | |
| 247:13-20 | | | | | |
| 248:14-251:11 | Incomplete | 247:21-248:13 | NR, 401/402, 403 | | |
| 251:15-252:2 | Calls for speculation; Argumentative | | | | |
| 252:3-25 | | | | | |
| 253:4-255:6 | | | | | |
| 255:13-257:16 | | | | | |
| 265:4-266:19 | Relevance | | | | |
| 269:3-7 | Relevance | | | | |
| 270:4-271:11 | | | | | |
| 273:23-274:18 | Relevance; Prejudicial; Argumentative | 274:19-275:19 | 401/402, 403, F, 602, CS, H | | |
| 275:20-276:13 | Relevance; Argumentative | | | | |
| 277:16-25 | | | | | |
| 283:11-17 | Relevance | | | | |
| 283:20-285:25 | Relevance | | | | |
| 286:5-13 | Relevance | | | | |
| 289:9-290:7 | Relevance | | | | |
| 290:8-294:3 | Relevance | | | | |
| 294:12-296:6 | Relevance | 296:7-15 | F, 602, CS | | |
| 296:25-297:9 | Relevance | | | | |
| 297:19-298:19 | Relevance; Calls for speculation | | | | |
| 298:22-23 | Speculation | | | | |
| 298:24-299:9 | Relevance | | | | |
| 300:9-301:15 | Relevance; Calls for speculation | | | | |
| 301:18-19 | Lacks foundation; Speculation | | | | |
| 302:21-303:25 | Relevance | | | | |

| Henry Jurgens (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 304:2-6 | Relevance | | | | |
| 305:8-22 | Relevance | | | | |
| 305:23-307:14 | Relevance; Calls for speculation; Vague and Ambiguous or Misleading | | | | |
| 307:17-23 | Relevance; Calls for speculation; Vague and Ambiguous or Misleading | | | | |
| 308:2-3 | | | | | |
| 308:6-312:22 | Relevance | | | | |
| 313:6-17 | Relevance | | | | |
| 313:23-314:25 | Relevance | | | | |
| 316:21-317:11 | Relevance | | | | |
| 318:2-20 | Relevance | | | | |
| 319:7-320:20 | Relevance | | | | |
| 321:4-322:22 | Relevance | | | | |
| 323:12-324:11 | Relevance; Prejudicial | | | | |
| 330:3-8 | Vague and Ambiguous or Misleading; Calls for a legal conclusion; Assumes Facts Not in Evidence; Lacks foundation; Prejudicial | | | | |
| 330:10-331:18 | Relevance | | | | |
| 332:9-333:5 | Vague and Ambiguous or Misleading; Calls for a legal conclusion; Assumes Facts | | | | |

| Henry Jurgens (June 9, 2022) | | | | | |
| --- | --- | --- | --- | --- | --- |
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Not in Evidence; Lacks foundation; Prejudicial; Argumentative | | | | |
| 333:7-8 | | | | | |
| 395:25-396:10 | | | | | |

**John Mandile (June 7, 2022)**

| John Mandile (June 7, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 7:11-18 | Relevance | | | | |
| 9:5-10 | Relevance | | | | |
| 11:4-7 | Relevance | | | | |
| 11:20-12:5 | Relevance | 12:8-15 | H, F, 602, CS, 401/402, 403, V/A, IC | 12:6-7 | Relevance |
| 13:14-16 | Relevance | | | | |
| 19:6-11 | Relevance | | | | |
| 21:15-17 | Relevance | | | | |
| 21:23-22:5 | Relevance; Lacks Foundation; Speculation | | | | |
| 22:8-12 | | 22:14-23:5 | H, F, 602, CS, 401/402, 403, V/A, LC, E | | |
| 40:2-6 | Relevance; Vague and Ambiguous or Misleading | 40:7-41:21 | H, F, 602, CS, 401/402, 403, V/A, LC, E, IMP | | |
| 87:4-11 | Relevance | 87:14-18 | H, F, 602, CS, 401/402, 403, V/A, LC | | |
| 89:21-90:5 | Relevance | | | | |
| 91:19-23 | Relevance; Incomplete | 91:24 | IC | | |
| 92:6-7 | Relevance; Incomplete | 92:4-5 | H, F, 602, CS, 401/402, 403, V/A, IMP | | |
| 92:16-93:3 | Relevance; Incomplete | 93:4 | H, F, 602, CS, 401/402, 403, LC, V/A | | |
| 93:5-11 | Relevance; Incomplete | 93:12-21 | H, F, 602, CS, 401/402, 403, LC, V/A | | |
| 98:12 | Relevance | | | | |
| 98:22-99:12 | Relevance | | | | |

| John Mandile (June 7, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 99:14-100:2 | Relevance; Hearsay; Calls for speculation; Calls for legal conclusion | | | | |
| 100:4-11 | Relevance; Speculation | 100:12-16 | H, F, 602, CS, 401/402, 403, LC, E, IMP, V/A | | |
| 105:16 | Relevance | | | | |
| 106:7-12 | Relevance; Speculation; Lacks foundation | 108:9-109:5 | H, F, 602, CS, 401/402, 403, V/A, IMP | 106:13-17 108:2-7 | Relevance; Prejudicial; Hearsay; Speculation; Lacks foundation |
| 109:8-19 | Relevance; Lacks Foundation; Speculation | | | | |
| 134:6-10 | Relevance; Vague and Ambiguous or Misleading; Lacks Foundation; Incomplete | 63:23-65:17 | H, F, 602, CS, 401/402, 403, V/A, IMP | 66:5-23 | Relevance; Argumentative; Prejudicial; Vague and Ambiguous or Misleading; Lacks Foundation; Incomplete |
| 134:13-18 | Relevance; Vague and Ambiguous or Misleading; Lacks foundation; Incomplete | 134:19-20 | H, F, 602, CS, 401/402, 403, V/A, E | | |

**Jeffrey Pauze (November 22, 2019)**

| Jeffrey Pauze (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 11:6-12:4 | | | | | |
| 12:12-22 | | | | | |
| 13:20-22 | | | | | |
| 15:5-6 | | | | | |
| 15:13-16:17 | | | | | |
| 19:18-21:23 | | 22:11-22:22 | H, CS, 401/402, 403, 106/IC, 602, IMP | 21:24-22:10 | Relevance |
| 23:11-22 | | | | | |
| 27:4-17 | | | | | |
| 27:19-28:7 | | | | | |
| 68:19-69:15 | | | | | |
| 81:6-17 | | | | | |
| 86:10-87:5 | Speculation; Lack of personal knowledge | | | | |
| 106:23-108:5 | Lacks foundation; Speculation; Lack of personal knowledge | 108:13-108:16 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | 108:6-12 | |
| 110:7-23 | | 108:17-108:22 | F, H, CS, 401/402, 403, 602, IMP | | |
| 113:21-114:7 | | | | | |
| 114:10-115:13 | | 113:11-113:20; 115:14-115:18 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | | |
| 120:8-15 | | | | | |
| 121:5-12 | Speculation; Lack of personal knowledge | | | | |
| 121:22-25 | | | | | |
| 123:4-7 | Speculation; Lack of personal knowledge | | | | |

| Jeffrey Pauze (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 123:15-17 | | | | | |
| 123:20-124:16 | Relevance; Speculation; Lack of personal knowledge; Hearsay | | | | |
| 124:21-25 | Relevance; Speculation; Lack of personal knowledge | 124:17-124:20 | F, H, CS, 401/402, 403, 602, IMP | | |
| 156:3-17 | | | | | |
| 156:23-25 | | | | | |
| 157:4-14 | | | | | |
| 159:4-13 | Speculation; Lack of personal knowledge | 157:15-157:19 | F, H, CS, 401/402, 403, 602, IMP | | |
| 159:17-160:17 | Speculation; Lack of personal knowledge; Relevance; Hearsay | 161:5-161:16 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | 163:9-15 | |
| 160:25-161:4 | Speculation; Lack of personal knowledge; Relevance; Hearsay | 161:5-161:16 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | 163:9-15 | |
| 161:18-162:24 | Speculation; Lack of personal knowledge; Relevance; Hearsay | | | | |
| 163:2-19 | Speculation; Lack of personal knowledge; Relevance; Misleading; Hearsay | | | | |
| 166:2-12 | | | | | |
| 166:18-167:1 | | | | | |

| Jeffrey Pauze (November 22, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 168:15-18 | | | | | |
| 169:17-170:2 | Lack of personal knowledge; Relevance; Hearsay | | | | |
| 170:15-21 | Lack of personal knowledge; Relevance; Hearsay | 170:3-14 | F, H, CS, 401/402, 403, 602, IMP | | |
| 190:3-15 | | 190:16-190:17 | F, H, CS, 401/402, 403, 602, IMP | | |
| 190:18-191:11 | | | | | |
| 196:21-197:16 | Hearsay; Relevance; Lack of personal knowledge | | | | |
| 198:25-199:21 | Hearsay; Relevance; Lack of personal knowledge | | | | |
| 216:16-217:23 | | | | | |
| 218:4-21 | | | | | |
| 219:25-220:12 | Relevance | 220:13-23 | F, H, CS, 401/402, 403, 602, IMP | | |
| 221:22-223:16 | Relevance; Speculation | 223:17-224:5 | F, H, CS, 401/402, 403, 602, IMP | | |
| 224:20-225:6 | | | | | |
| 251:16-252:13 | | | | | |
| 255:1-256:4 | | | | | |
| 258:3-14 | | 257:15-258:2 | H, 401/402, 403, IMP | | |
| 259:9-18 | | | | | |
| 259:21-261:2 | | 261:3-13 | H, 401/402, 403, IMP | | |
| 287:20-288:25 | | | | | |

**Jeffrey Pauze (June 2, 2022)**

| **Jeffrey Pauze (June 2, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
|---|---|---|---|---|---|
| 6:21-24 | | | | | |
| 10:6-12 | | | | | |
| 24:11-23 | | | | | |
| 25:4-26:5 | Incomplete; Relevance | 26:6-27:8 | H, 401/402, 403, 106/IC, D | 27:9-28:16 | Relevance |
| 27:9-28:16 | Vague and Ambiguous or Misleading; Relevance | | | | |
| 44:11-14 | Vague and Ambiguous or Misleading; Incomplete; Relevance | 43:20-23; 43:25-44:10 | H, 401/402, 403, 106/IC, D, IMP | | |
| 45:14-46:10 | Vague and Ambiguous or Misleading; Incomplete; Relevance | | | | |
| 50:20-24 | | | | | |
| 51:11-16 | | | | | |
| 51:19-22 | | | | | |
| 53:4-24 | Calls for expert opinion, improper opinion testimony of a lay witness | | | | |
| 54:18-23 | Vague and Ambiguous or Misleading | | | | |
| 56:16-57:6 | Misstates or Mischaracterizes testimony; Incomplete | 54:24-56:15; 57:7-58:16 | H, 401/402, 403, 106/IC, D | | |
| 60:23-61:14 | Misstates or Mischaracterizes | 61:15-52:4 | H, 401/402, 403, D, AA, NR, IMP, COLL | | |

| Jeffrey Pauze (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | testimony; Incomplete | | | | |
| 62:6-14 | | | | | |
| 62:22-25 | Misstates or Mischaracterizes document or testimony; Vague and Ambiguous or Misleading | | | | |
| 63:3-11 | Misstates or Mischaracterizes document or testimony; Vague and Ambiguous or Misleading | | | | |
| 72:21-73:22 | Incomplete | 73:23-74:18 | H, 401/402, 403, 106/IC, D | 75:16-19 | |
| 75:16-19 | | | | | |
| 76:7-11 | | | | | |
| 77:21-22 | | | | | |
| 77:23-78:7 | Vague and Ambiguous or Misleading | | | | |
| 84:13-22 | | | | | |
| 85:10-86:9 | | | | | |
| 98:6-17 | | | | | |
| 115:21-116:4 | | | | | |
| 116:19-117:3 | Incomplete | 176:13-178:6 | H, 401/402, 403, IMP | | |
| 118:3-10 | | | | | |
| 118:20-24 | Incomplete | 119:11-19; 118:25-120:23 | H, 401/402, 403, 106/IC, D, IMP | | |
| 148:8-16 | | | | | |
| 148:18-149:10 | | | | | |
| 149:19-150:3 | | | | | |
| 152:22-154:8 | | | | | |
| 161:20-162:6 | | | | | |

| Jeffrey Pauze (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 162:11-17 | | | | | |
| 167:21-168:17 | | | | | |
| 171:17-172:7 | | | | | |
| 173:8-18 | | | | | |
| 175:14-22 | | | | | |
| 176:2-177:8 | Incomplete | 177:9-178:6 | H, 401/402, 403, 106/IC, D, IMP | 178:7-179:16, 179:17-180:9 | Relevance |
| 178:7-180:9 | | | | | |
| 185:14-20 | Vague and Ambiguous or Misleading; Calls for speculation | | | | |
| 187:8-188:5 | Vague and Ambiguous or Misleading; Calls for speculation | | | | |
| 189:7-21 | | | | | |
| 190:14-191:12 | | | | | |
| 191:22-192:20 | | | | | |
| 200:20-204:3 | | | | | |
| 205:9-208:4 | Incomplete; Vague and Ambiguous or Misleading | 208:5-11; 208:23-209:21 | | | |
| 208:12-22 | Incomplete; Vague and Ambiguous or Misleading | 208:5-11; 208:23-209:21 | H, 401/402, 403 | | |
| 213:5-12 | | | | | |
| 214:19-215:13 | | | | | |
| 218:19-219:14 | | | | | |
| 221:14-24 | Lacks foundation; Vague and Ambiguous or Misleading | | | | |
| 240:15-241:12 | | | | | |

| Jeffrey Pauze (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 242:15-243:11 | | | | | |
| 246:22-247:12 | Incomplete; Vague and Ambiguous or Misleading | 247:13-23 | H, 401/402, 403, D | | |
| 247:24-253:25 | | | | | |
| 258:2-25 | | | | | |
| 259:9-260:16 | Lacks foundation; Vague and Ambiguous or Misleading | | | | |
| 261:2-23 | Calls for speculation | | | | |
| 262:17-263:25 | Incomplete | 261:24-262:16 | H, 401/402, 403, D | | |

**Jeffrey Pauze (June 3, 2022)**

| Jeffrey Pauze (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 287:24-288:7 | | | | | |
| 290:7-291:8 | Calls for speculation; Lack of personal knowledge | | | | |
| 292:18-20 | | | | | |
| 293:4-7 | Incomplete | 293:8-16 | F, H, CS, 401/402, 403, D, 602 | | |
| 293:25-294:17 | Calls for speculation; Lack of personal knowledge | | | | |
| 298:5-17 | | | | | |
| 298:19-300:7 | Incomplete | 300:9-25 | F, H, CS, 401/402, 403, D, 602 | | |
| 302:15-303:8 | | | | | |
| 316:5-317:7 | Lack of personal knowledge; Calls for speculation | | | | |
| 322:18-23 | Lacks foundation | | | | |
| 323:13-324:8 | Vague and Ambiguous or Misleading; Misstates or mischaracterizes testimony | | | | |
| 324:18-325:16 | Lacks foundation; Compound; Vague and Ambiguous or Misleading; | 324:9-17 | H, 401/402, 403, 106/IC, D, IMP | 324:3-8 | |

| Jeffrey Pauze (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 333:23-334:4 | Misstates or mischaracterizes testimony | 333:5-22 | H, 401/402, 403, D, IMP | | |
| 357:2-9 | | | | | |
| 358:9-359:14 | Incomplete | 359:15-360 | H, 401/402, 403 | | |
| 360:5-14 | | | | | |
| 362:8-363:6 | | | | | |
| 366:18-367:16 | Incomplete | 367:17-369:2 | H, 401/402, 403, 106/IC, D | 369:3-17 | Relevance |
| 370:9-25 | | | | | |
| 379:18-24 | Incomplete | 379:25-380:20 | H, 401/402, 403, 106/IC, D | 381:5-382:2 | Relevance |
| 381:5-382:2 | Misstates or mischaracterizes testimony; Vague and Ambiguous or misleading | | | | |
| 384:9-385:2 | | | | | |
| 385:11-387:2 | | | | | |
| 399:10-400:6 | Lacks foundation | | | | |
| 418:7-419:19 | | | | | |
| 421:23-422:7 | Calls for speculation; Vague and Ambiguous or Misleading | | | | |
| 426:2-15 | Relevance; Subject to MIL; Prejudicial | 426:16-19 | H, 401/402, 403, 106/IC, IMP | | |
| 430:23-431:25 | Relevance; Subject to MIL; Prejudicial | | | | |
| 432:20-24 | Relevance; Subject to MIL; Prejudicial | | | | |

| Jeffrey Pauze (June 3, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 434:2-435:23 | Relevance; Subject to MIL; Prejudicial | | | | |
| 446:18-22 | Asked and answered; Relevance; Subject to MIL; Prejudicial | | | | |
| 449:12-14 | | | | | |
| 449:17-450:15 | Relevance; Subject to MIL; Prejudicial | | | | |
| 450:17-451:5 | Relevance; Subject to MIL; Prejudicial | | | | |
| 451:8-452:13 | Relevance; Subject to MIL; Prejudicial | | | | |
| 452:16-457:6 | Relevance; Vague and Ambiguous or Misleading; Incomplete hypothetical | | | | |
| 470:23-471:9 | | | | | |
| 474:18-20 | Incomplete; Misstates or mischaracterizes testimony; Vague and Ambiguous or Misleading | 471:21-22; 472:5-473:5; 473:8-474:17 | F, H, CS, 401/402, 403, D, 602 | | |
| 474:23-475:5 | Incomplete; Misstates or mischaracterizes testimony; Vague and Ambiguous or Misleading | 471:21-22; 472:5-473:5; 473:8-474:17 | F, H, CS, 401/402, 403, D, 602 | | |

**Gerald Smith (October 25, 2019)**

| Gerald Smith (October 25, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Designation |
| 13:11-13 | | | | | |
| 19:24-20:7 | | 41:17-43:4 | SCOPE | | |
| 20:13-16 | | | | | |
| 44:8-13 | | | | | |
| 50:9 | | | | | |
| 50:23-52:7 | | 52:8-52:18 | 401/402 IMP H V/A | | |
| 54:14-56:15 | | 56:16-57:23 | | | |
| 57:24-58:15 | | 58:16-58:24 | | | |
| 58:25-59:3 | | | | | |
| 63:10-64:2 | Outside the scope of 30(b)(6) designation | 64:3-64:9; 65:11-67:12 | | | |
| 67:13-17 | Outside the scope of 30(b)(6) designation | 67:18-68:22 | | | |
| 70:23-24 | Relevance; Outside the scope of 30(b)(6) designation | 70:18-70:22; 70:24-71:10 | SCOPE 401/402 IMP H | 69:9-14 70:15-17 | Relevance; Prejudicial; Hearsay; Outside the scope of 30(b)(6) designation; Incomplete designation; Rule of completeness |
| 74:17-21 | | | | | |
| 76:18-25 | Vague and Ambiguous | | | | |
| 80:3-19 | Relevance; Speculation; Lack of personal knowledge; Outside the scope of 30(b)(6) | 82:17-83:6 | | 87:16-22 88:9-11 88:14-89:2 | Hearsay; Lacks foundation; Mischaracterizes testimony; Compound; |

| Gerald Smith (October 25, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | designation; Hearsay | | | | Relevance; Prejudicial; Misleading |
| 89:15-22 | | 90:2-90:9 | | | |
| 91:13-92:6 | Prejudicial; Outside the scope of 30(b)(6) designation | 91:23-92:2 | | | |
| 93:15-95:16 | | 95:22-96:7 | 106 / IC V/A | 95:17-22 | Argumentative; Lacks foundation; Incomplete designation; Rule of completeness; Leading |
| 96:22-97:2 | Outside the scope of 30(b)(6) designation | | | | |
| 101:6-13 | Outside the scope of 30(b)(6) designation | 99:13-100:20; 101:14-101:23 | SCOPE IMP H | 100:21-101:5 | Mischaracterizes evidence; Prejudicial; Misleading |
| 106:3-21 | | | | | |
| 111:14-112:15 | | 112:16-113:2 | | 113:3-5 113:7-10 | Hearsay; Leading; Lacks foundation |
| 113:12-21 | | | | | |
| 115:2-116:5 | Relevance | 116:6-117:3 | SCOPE 401/402 IMP H | 117:4-23 | |
| 118:16-119:8 | | | | | |
| 120:4-121:7 | | 121:8-121:19 | | | |
| 121:20-24 | | | | | |
| 127:4-128:7 | | | | | |
| 128:18-131:1 | Hearsay | | | | |
| 131:24-133:20 | Relevance; Prejudicial | 132:20-133:9; 133:21-134:25 | | | |

| Gerald Smith (October 25, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 135:1-23 | Vague and Ambiguous; Mischaracterizes testimony; Prejudicial; Compound | | | | |
| 138:3-12 | Relevance; Prejudicial | | | | |
| 138:19-139:16 | Relevance; Prejudicial | | | | |
| 140:17-141:7 | Vague and Ambiguous; Mischaracterizes testimony | | | | |
| 145:24-146:6 | Compound; Lacks foundation; Misstates testimony | 146:8-19 | 403 V / A AFN 602 | | |
| 146:8-19 | | | | | |
| 155:16-25 | Prejudicial | | | | |
| 167:10-12 | | | | | |
| 168:8-13 | Relevance; Prejudicial | | | | |
| 170:8-19 | | | | | |
| 173:20-175:21 | | | | | |
| 175:23-176:19 | Lack of personal knowledge | | | | |
| 177:18-20 | Mischaracterizes testimony; Prejudicial; Argumentative | | | | |
| 177:24-178:13 | Argumentative | 177:18-20; 178:15-179:14 | F 602 CS V/A | | |
| 180:24-181:2 | Incomplete; Prejudicial | 181:17-182:6 | | 179:15-16 180:18-22 | Not a proper counter; Relevance; Prejudicial; |

| Gerald Smith (October 25, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | Outside the scope of 30(b)(6) designation |
| 184:17-185:13 | Lacks personal knowledge | | | | |
| 191:20-22 | Calls for legal conclusion | | | | |
| 192:14-24 | Calls for legal conclusion | | | | |
| 193:2-193:17 | Calls for legal conclusion | | | | |
| 193:21-25 | Calls for legal conclusion | | | | |
| 194:10-15 | | 194;16-194:18 | | | |
| 195:9-11 | Lack of personal knowledge | 195:12-196:3 | | 196:3-9 | Lacks foundation; Leading |
| 196:10-13 | | 196:14-196:24 | | | |
| 196:25-198:8 | Speculation; Lack of personal knowledge | 198:5-198:21 | | | |
| 199:13-15 | | 199:16-200:21 | | 200:22-201:11 | Leading; Lacks foundation; Vague and ambiguous |
| 201:12-202:3 | | 202:4-202:11 | | | |
| 203:10-207:13 | Speculation; Lack of personal knowledge; Prejudicial | 207:14-208:8 | | | |
| 208:9-22 | | | | | |
| 209:13-20 | Relevance | | | | |
| 210:1-5 | Calls for legal conclusion | | | | |
| 210:11-19 | Relevance | | | | |
| 214:5-215:16 | Calls for legal conclusion | | | | |
| 215:20-216:3 | | 216:4-216:8 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Gerald Smith (October 25, 2019) | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 216:9-17 | | | | | |
| 220:14-19 | | 217:25-220:13 | SCOPE 401/402 IMP H | | |
| 221:14-222:2 | | 220:20-221:13 | F 602 CS V/A | | |
| 222:25-223:9 | | 222:3-222:24; 223:14-224:7 | | | |
| 229:10-15 | Speculation; Lack of personal knowledge | 229:16-230:3 | | | |
| 231:10-14 | | 231:15-232:8 | F 602 CS 403 | | |
| 232:24-233:13 | | | | | |
| 234:1-9 | | | | | |
| 234:11-235:2 | | | | | |
| 236:6-8 | | 236:11-236:18 | 401/402 IMP 403 V/A | | |
| 236:19-238:9 | Vague and Ambiguous; Prejudicial | | | | |
| 238:11-239:5 | Vague and Ambiguous; Prejudicial | | | | |
| 239:7-240:6 | | | | | |
| 241:21-242:11 | | | | | |
| 244:10-245:18 | | 245:19-245:24 | | | |
| 253:1-255:7 | | | | | |
| 256:23-257:8 | Relevance; Prejudicial | | | | |
| 258:11-15 | Mischaracterizes testimony; Lacks | | | | |

| Gerald Smith (October 25, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | foundation; Vague and Ambiguous |  |  |  |  |
| 260:3-15 |  |  |  |  |  |
| 261:8-264:3 |  | 260:16-261:7; 262:11-262:25 |  |  |  |
| 267:14-268:1 |  | 266:21-267:13 |  |  |  |
| 268:7-270:1 |  |  |  |  |  |
| 270:7-24 |  | 270:25-271:11 |  |  |  |
| 271:12-14 |  |  |  |  |  |
| 275:21-22 | Vague and Ambiguous; Relevance; Prejudicial |  |  |  |  |
| 276:3-14 | Vague and Ambiguous; Relevance; Prejudicial |  |  |  |  |
| 276:17-18 |  |  |  |  |  |
| 277:3-24 | Not the best evidence; Vague and Ambiguous; Hearsay; Privilege |  |  |  |  |
| 278:12-13 | Relevance; Prejudicial; Outside scope of 30(b)(6) designation |  |  |  |  |
| 278:19-281:1 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Hearsay; Mischaracterizes evidence | 281:2-9; 282:9-283:24 |  |  |  |
| 281:14-15 |  |  |  |  |  |

| Gerald Smith (October 25, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 282:1-8 | Relevance; Prejudicial; Hearsay; Lacks foundation; Outside the scope of 30(b)(6) designation | 282:9-283:24 | AFN 403 | | |
| 284:13-285:9 | Relevance; Prejudicial; Hearsay | | | | |
| 286:21-287:12 | Argumentative; Relevance; Mischaracterizes testimony; Prejudicial | | | | |

132

**Gerald Smith (June 15, 2022)**

| | | Gerald Smith (June 15, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 15:20-24 | | 15:20-24; 172:2-3 | F 602 CS | 171:10-12 | Calls for a legal conclusion; Vague and ambiguous |
| 16:2-7 | | 16:2-10; 13-18; 172:2-3 | F 602 CS | 171:10-12 | Calls for a legal conclusion; Vague and ambiguous |
| 16:20-17:2 | | 16:20-17:2 | | | |
| 17:23-18:2 | | | | | |
| 18:7-14 | | | | | |
| 20:17-21:6 | | | | | |
| 21:9-22:7 | Relevance; Prejudicial; Calls for speculation | 21:9-22:7; 23:10-16 | | | |
| 24:20-25:4 | Relevance; Prejudicial | | | | |
| 25:8-9 | | | | | |
| 25:17-21 | | | | | |
| 27:7-10 | | 23:23-25 | 106/IC | | |
| 28:21-22 | Calls for a legal conclusion; Calls for speculation; Relevance; Prejudicial; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | | | | |
| 29:8-9 | Calls for a legal conclusion; Calls for speculation; Relevance; Vague and Ambiguous; Outside the | 27:22-25; 28:12-18 | 401/402 IMP H V/A | 28:19-20 | Not a proper counter; Incomplete designation; Rule of completeness; Relevance; Prejudicial; |

| | | | | | Gerald Smith (June 15, 2022) |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | scope of 30(b)(6) designation | | | | Outside the scope of 30(b)(6) designation; Calls for a legal conclusion |
| 33:21 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Vague and Ambiguous; Lacks foundation | 27:22-25; 28:12-18 | 401/402 IMP H V/A | 28:19-20 | Not a proper counter; Incomplete designation; Rule of completeness; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Calls for a legal conclusion |
| 33:25-26:2 | Outside the scope of 30(b)(6) designation; Relevance; Vague and Ambiguous; Lacks foundation; Misdesignation | | | | |
| 35:24-36:4 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation; Argumentative | | | | |
| 36:7-13 | Outside the scope of 30(b)(6) designation; | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation; Argumentative | | | | |
| 36:16 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation; Argumentative | | | | |
| 36:19-25 | Argumentative; Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation | | | | |
| 37:4 | Argumentative; Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation | | | | |
| 37:7-38:9 | Argumentative; Outside the scope of 30(b)(6) | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation; Asked and answered |  |  |  |  |
| 38:13 | Argumentative; Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation; Asked and answered |  |  |  |  |
| 38:17-39:15 | Argumentative; Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Lacks foundation; Calls for speculation; Asked and answered |  |  |  |  |
| 47:15-24 | Compound; Vague and Ambiguous; Calls for speculation; Outside the scope of 30(b)(6) | 47:15-24; 41:21-42:4; 45:23-46:12; 48:15-18; 45:21-24; 49:20-50:8 | 403 106 / IC |  |  |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | designation; Calls for a legal conclusion | | | | |
| 57:16 | Asked and answered; Incomplete designation; Calls for expert opinion; Lacks foundation | 57:16; 57:20-24; 55:17; 55:20-25; 56:9; 56:13-57:4 | | | |
| 57:20-24 | Asked and answered; Incomplete designation; Calls for expert opinion; Lacks foundation | 57:16; 57:20-24; 55:17; 55:20-25; 56:9; 56:13-57:4 | | | |
| 58:19-20 | | 57:20-24; 58:19-20 | 401/402 IMP H | | |
| 61:11-16 | Vague and Ambiguous; Assumes Facts Not in Evidence; Lacks foundation; Outside the scope of 30(b)(6) designation | | | | |
| 61:22-62:8 | Vague and Ambiguous; Assumes Facts Not in Evidence; Lacks foundation; Outside the scope of 30(b)(6) designation; Compound | | | | |
| 62:13-14 | | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 63:14-15 | Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 63:17-18 | Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 64:14-15 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous | | | | |
| 64:17-65:4 | | | | | |
| 71:10 | Outside the scope of 30(b)(6) designation; Asked and answered | 71:10; 71:12-15; 72:2-14 | | | |
| 71:12-15 | | 71:10; 71:12-15; 72:2-14 | | | |
| 73:4-7 | Vague and Ambiguous; Relevance | 73:4-21; 73:24; 74:15-75:9 | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 73:25-74:4 | Lacks foundation; Argumentative; Relevance; Prejudicial | 74:5-25 | | | |
| 76:24-25 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous | 76:24-25; 77:3-6 | | | |
| 77:3-8 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial | 76:24-25; 77:3-6 | | | |
| 77:15-16 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 77:20-78:2 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 78:8 | | | | | |
| 78:10 | | | | | |
| 85:5-13 | Relevance; Prejudicial | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 87:7-25 | Vague and Ambiguous; Lacks foundation; Not the best evidence; Mischaracterizes evidence; Relevance; Prejudicial | 72:13-14 | 401/403 IMP H | | |
| 98:2-3 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Calls for speculation; Lacks foundation; Asked and answered; Incomplete designation | | | | |
| 98:11-17 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Calls for speculation; Lacks foundation; Asked and answered; Incomplete designation; Relevance; Prejudicial | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 100:20-21 | Vague and Ambiguous; Relevance | | | | |
| 100:24-101:3 | Relevance | | | | |
| 103:4-10 | Relevance; Lacks foundation | | | | |
| 108:2-7 | Vague and Ambiguous; Mischaracterizes evidence; Relevance; Lacks foundation; Prejudicial | | | | |
| 108:23-109:22 | Not the best evidence; Outside the scope of 30(b)(6) designation | | | | |
| 109:25-110:3 | Not the best evidence; Outside the scope of 30(b)(6) designation | | | | |
| 115:16-18 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Calls for speculation; Lacks foundation | 72:13-14 | 401/403 IMP H | | |
| 123:23-24 | Outside the scope of 30(b)(6) designation; Lacks foundation; Vague and | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 124:4-13 | Outside the scope of 30(b)(6) designation; Lacks foundation; Vague and Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 124:18-21 | Outside the scope of 30(b)(6) designation; Calls for speculation; Lacks foundation; Argumentative; Vague and Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 124:25-125:7 | Outside the scope of 30(b)(6) designation; Calls for speculation; Lacks foundation; Argumentative; Vague and Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 125:13-15 | Outside the scope of 30(b)(6) designation; Calls for |  |  |  |  |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | speculation; Lacks foundation; Argumentative; Vague and Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 125:19-22 | Outside the scope of 30(b)(6) designation; Calls for speculation; Lacks foundation; Argumentative; Vague and Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 128:15-17 | Compound; Relevance; Prejudicial |  |  |  |  |
| 128:20 | Compound; Relevance; Prejudicial |  |  |  |  |
| 129:17-19 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; Calls for speculation; Vague and Ambiguous |  |  |  |  |
| 129:21-24 | Outside the scope of 30(b)(6) designation; Relevance; |  |  |  |  |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Prejudicial; Calls for a legal conclusion; Calls for speculation; Vague and Ambiguous |  |  |  |  |
| 130:4-6 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; Calls for speculation; Vague and Ambiguous |  |  |  |  |
| 130:9 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; Calls for speculation; Vague and Ambiguous; Assumes Facts Not in Evidence |  |  |  |  |
| 135:4 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial; Calls for a legal conclusion; Calls for speculation; Assumes Facts Not in Evidence |  |  |  |  |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 135:7 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial; Calls for a legal conclusion; Calls for speculation; Assumes Facts Not in Evidence | | | | |
| 136:9-10 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 136:13-16 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 141:16-17 | Relevance; Prejudicial; Not the best evidence | | | | |
| 142:8-16 | Relevance; Prejudicial | | | | |
| 142:19-23 | Compound; Relevance; Prejudicial | | | | |
| 144:3-14 | Relevance; Prejudicial | | | | |
| 175:2-3 | Relevance; Prejudicial; Not the best evidence | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 186:13-14 | Vague and Ambiguous; Calls for a legal conclusion; Calls for speculation; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 160:9-25 | 401/402 IMP H | | |
| 186:20-187:6 | Vague and Ambiguous; Calls for a legal conclusion; Calls for speculation; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Asked and answered | 160:9-25 | 401/402 IMP H | | |
| 187:12-13 | Vague and Ambiguous; Calls for a legal conclusion; Calls for speculation; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Asked and answered | | | | |
| 191:10-13 | | | | | |
| 191:24-192:13 | Mischaracterizes evidence; Relevance; Prejudicial | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 194:22-195:9 | Not the best evidence; Prejudicial | | | | |
| 195:23-196:6 | Mischaracterizes evidence; Prejudicial; Calls for a legal conclusion | | | | |
| 202:9-18 | Calls for a legal conclusion; Calls for speculation; Vague and Ambiguous | | | | |
| 210:19-211:9 | Not the best evidence; Mischaracterizes evidence; Calls for a legal conclusion; Calls for speculation; Compound; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 211:14-18 | Calls for a legal conclusion; Not the best evidence | | | | |
| 212:15-19 | Relevance; Prejudicial | | | | |
| 223:15-19 | Hearsay; Relevance; Prejudicial | | | | |
| 226:3-9 | Not the best evidence; Prejudicial; privilege | | | | |
| 230:10-19 | Not the best evidence; Prejudicial; | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Relevance |  |  |  |  |
| 231:6-11 | Not the best evidence; Prejudicial; Relevance |  |  |  |  |
| 232:17-20 | Not the best evidence; Prejudicial; Relevance |  |  |  |  |
| 241:13-15 | Hearsay; Relevance; Prejudicial |  |  |  |  |
| 246:12-15 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial |  |  |  |  |
| 246:17-25 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Calls for speculation; Mischaracterizes evidence; Relevance; Prejudicial |  |  |  |  |
| 247:3-8 | Outside the scope of 30(b)(6) designation; Prejudicial; Relevance | 247:9-12; 14-17 |  |  |  |
| 247:18-20 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; |  |  |  |  |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Relevance; Prejudicial | | | | |
| 247:23-248:7 | | 247:9-12; 14-17 | | | |
| 249:25-250:12 | Compound; Not the best evidence; Prejudicial; Relevance | 250:13-17; 251:9-14 | | | |
| 251:15-19 | Calls for expert conclusion; Calls for a legal conclusion; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Mischaracterizes evidence; Vague and Ambiguous | | | | |
| 251:23-252:10 | Compound; Argumentative; Mischaracterizes evidence; Prejudicial | | | | |
| 258:10-13 | Not the best evidence; Prejudicial | | | | |
| 259:6-10 | Compound; Not the best evidence; Prejudicial; Vague and Ambiguous | | | | |
| 259:19-260:7 | Compound; Not the best evidence; Prejudicial | | | | |
| 261:4-16 | Not the best evidence; | | | | |

| | | Gerald Smith (June 15, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Prejudicial; Privilege | | | | |
| 261:22-25 | Vague and Ambiguous; Compound; Calls for a legal conclusion; Calls for expert opinion; Assumes Facts Not in Evidence; Mischaracterizes evidence | | | | |
| 262:6-15 | Vague and Ambiguous; Compound; Calls for a legal conclusion; Calls for expert opinion; Assumes Facts Not in Evidence; Mischaracterizes evidence | | | | |
| 262:19-263:6 | Not the best evidence; Prejudicial | | | | |
| 263:23-264:11 | Compound; Not the best evidence; Prejudicial | 264:16-18 | | 264:12-15 | |
| 265:3-4 | Privilege; Vague and Ambiguous; Relevance | | | | |
| 265:20-266:10 | | 265:13-19; 186:20-187:3; 266:11-22; 266:25-267:5 | | | |
| 276:13-15 | | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 276:21-25 | Improper Summary; Misrepresents evidence; Not the best evidence; Prejudicial; Lacks foundation; Lack of authentication or identification | | | | |
| 278:15-21 | Improper Summary; Misrepresents evidence; Not the best evidence; Prejudicial; Vague and Ambiguous; Calls for speculation; Compound | | | | |
| 278:24-25 | Improper Summary; Misrepresents evidence; Not the best evidence; Prejudicial; Vague and Ambiguous; Calls for speculation; Compound | | | | |
| 286:20-23 | Privilege; Compound; Vague and Ambiguous | | | | |
| 286:25-287:2 | Compound; | | | | |

| | | Gerald Smith (June 15, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Vague and Ambiguous | | | | |
| 287:6-9 | Argumentative; Vague and Ambiguous; Assumes Facts Not in Evidence; Calls for a legal conclusion | 286:20-23; 286:25-287:2; 287:16-21 | | | |
| 287:16-21 | Argumentative; Vague and Ambiguous; Assumes Facts Not in Evidence; Calls for a legal conclusion | | | | |
| 289:4 | Vague and Ambiguous; Calls for expert conclusion; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 16:20-17:2; 287:23-288:9; 289:4; 289:10-13; 296:13-16; 296:19-20 | IMP H | | |
| 289:10-13 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 16:20-17:2; 287:23-288:9; 289:4; 289:10-13; 296:13-16; 296:19-20 | IMP H | | |
| 295:12-19 | Relevance; Prejudicial | | | | |
| 296:13-16 | Compound; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; | 16:20-17:2; 287:23-288:9; 289:4; 289:10-13; 296:13-16; 296:19-20 | IMP H | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Asked and answered | | | | |
| 296:19-20 | Compound; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Asked and answered | 16:20-17:2; 287:23-288:9; 289:4; 289:10-13; 296:13-16; 296:19-20 | IMP H | | |
| 297:12-16 | Argumentative; Compound; Not the best evidence; Prejudicial | | | | |
| 302:13-23 | Calls for a legal conclusion; Not the best evidence; Prejudicial; Vague and Ambiguous | | | | |
| 303:10-11 | Calls for a legal conclusion; Not the best evidence; Prejudicial; Vague and Ambiguous | | | | |
| 306:22-23 | Outside the scope of 30(b)(6) designations; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 306:25-307:4 | Outside the scope of 30(b)(6) designations; | | | | |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Vague and Ambiguous; Relevance; Prejudicial |  |  |  |  |
| 307:21-308:8 | Outside the scope of 30(b)(6) designations; Vague and Ambiguous; Relevance; Prejudicial |  |  |  |  |
| 324:4-6 |  |  |  |  |  |
| 325:3-8 | Not the best evidence |  |  |  |  |
| 325:19-21 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |
| 334:3-5 | Vague and Ambiguous; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |
| 334:14 | Vague and Ambiguous; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |
| 346:21-22 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Compound; Prejudicial | 355:3-5; 355:8 |  |  |  |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 346:25-347:3 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Compound; Prejudicial | 355:3-5; 355:8 | | | |
| 349:21-22 | Vague and Ambiguous; Argumentative; Prejudicial | 344:10-17; 348:10-349:8; 350:15-16; 350:18-351:2 | 401/402 IMP H 106 / IC 403 SCOPE | 343:25-344:5 | Relevance; Prejudicial |
| 350:2-13 | Vague and Ambiguous; Argumentative; Prejudicial | 344:10-17; 348:10-349:8; 350:15-16; 350:18-351:2 | 401/402 IMP H 106 / IC 403 SCOPE | 343:25-344:5 | Relevance; Prejudicial |
| 351:22-24 | Vague and Ambiguous; Compound; Assumes Facts Not in Evidence | 344:10-17 | 401/402 IMP H 106 / IC 403 SCOPE | 343:25-344:5 | Relevance; Prejudicial |
| 352:4-16 | Vague and Ambiguous; Compound; Assumes Facts Not in Evidence | 344:10-17; 348:10-349:8 | 401/402 IMP H 106 / IC 403 SCOPE | 343:25-344:5 | Relevance; Prejudicial |
| 352:20-353:6 | Vague and Ambiguous; Compound; Assumes Facts Not in Evidence | 344:10-17 | 401/402 IMP H 106 / IC 403 SCOPE | 343:25-344:5 | Relevance; Prejudicial |
| 353:12-21 | Compound; | 344:10-17 | 401/402 IMP | 343:25-344:5 | Relevance; Prejudicial |

| Gerald Smith (June 15, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Vague and Ambiguous; Assumes Facts Not in Evidence; Outside the scope of 30(b)(6) designation; Calls for speculation |  | H 106 / IC 403 SCOPE |  |  |
| 353:24-354:11 | Compound; Vague and Ambiguous; Assumes Facts Not in Evidence; Outside the scope of 30(b)(6) designation; Calls for speculation |  |  |  |  |

**Gerald Smith (June 16, 2022)**

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 374:12-16 | | | | | |
| 375:3-15 | Outside the scope of 30(b)(6) designation; Calls for speculation | 376:6-7; 376:10-15 | | | |
| 375:23-24 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Calls for speculation | 376:6-7; 376:10-15 | | | |
| 376:3 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Calls for speculation | 376:6-7; 376:10-15 | | | |
| 376:19-21 | | | | | |
| 379:7-9 | Vague and Ambiguous; Calls for speculation | 379:7-9; 379:12-16 | | | |
| 379:12-16 | Vague and Ambiguous; Calls for speculation | 379:7-9; 379:12-16 | | | |
| 383:4-10 | | 383:11-12; 383:15-17 | | | |
| 385:2 | Vague and Ambiguous | 385:2; 385:5-12; 383:11-12; 383:15-19; 383:21-384:10; 380:22-23; 381:2-17 | | 381:18-20 381:22-25 382:3-9 | Relevance; Prejudicial; Vague and ambiguous |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 385:5-12 | Vague and Ambiguous; Relevance | 385:2; 385:5-12; 383:11-12; 383:15-19; 383:21-384:10; 380:22-23; 381:2-17 | | 381:18-20 381:22-25 382:3-9 | Relevance; Prejudicial; Vague and ambiguous |
| 387:12-13 | Lacks foundation; Vague and Ambiguous; Relevance | | | | |
| 387:16-20 | Lacks foundation; Relevance | | | | |
| 387:23-388:2 | Lacks foundation; Relevance | | | | |
| 389:21-23 | | | | | |
| 390:15-391:5 | Not the best evidence; Relevance; Prejudicial | 391:16-18; 391:20 | | | |
| 391:21-392:7 | Not the best evidence; Relevance; Prejudicial; Calls for speculation; Lacks foundation | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | 401/402 IMP H SCOPE | | |
| 392:9-20 | Not the best evidence; Relevance; Prejudicial; Calls for speculation; Lacks foundation | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | 401/402 IMP H SCOPE | | |
| 392:25-393:3 | | | | | |
| 393:24-394:15 | Not the best evidence; | 390:18-391:5; 392:6-7; | | | |

| | | Gerald Smith (June 16, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Prejudicial; Relevance; Vague and Ambiguous; Calls for speculation | 392:9-16; 394:24-395:5 | | | |
| 394:18-21 | Prejudicial; Relevance; Vague and Ambiguous; Calls for speculation; Argumentative | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | | | |
| 394:24-395:8 | Prejudicial; Relevance; Vague and Ambiguous; Calls for speculation; Outside the scope of 30(b)(6) designation | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | | | |
| 395:11-397:4 | Not the best evidence; Prejudicial; Relevance; Vague and Ambiguous; Calls for speculation | 397:5-10; 397:13-16 | | | |
| 397:17-18 | Mischaracterizes evidence; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 396:6-397:10; 397:13-16; 398:11-17 | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 397:22-398:2 | Mischaracterizes evidence; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 396:6-397:10; 397:13-16; 398:11-17 | | | |
| 399:7-9 | | | | | |
| 405:9-17 | Mischaracterizes evidence; Not the best evidence; Prejudicial | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | 401/402 IMP H SCOPE | 406:15-16 | Not a proper counter; Incomplete designation; Rule of completeness; Argumentative; Lacks foundation; Assumes facts not in evidence; Vague and ambiguous; Calls for speculation; Relevance; Prejudicial |
| 406:15-16 | Lacks foundation; Calls for speculation; Assumes Facts Not in Evidence; Vague and Ambiguous; Relevance; Prejudicial | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | 401/402 IMP H SCOPE | | |
| 406:20 | Lacks foundation; Calls for speculation; | 390:18-391:5; 392:6-7; 392:9-16; 394:24-395:5 | 401/402 IMP H SCOPE | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Assumes Facts Not in Evidence; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 406:23-25 | | | | | |
| 407:4-10 | Not the best evidence; Prejudicial; Relevance | | | | |
| 409:5-24 | Vague and Ambiguous; Not the best evidence; Relevance; Prejudicial | 409:25-410:2; 410:5-9; 410:17-22 | | | |
| 411:4-7 | Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; |

| | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 424:7-23 <br> 425:2-5 <br> 425:8-21 <br> 425:24-426:2 <br> 426:7-25 <br> 427:6-8 <br> 429:10-17 <br> 429:20-430:3 <br> 430:7-12 <br> 431:8-10 <br> 431:14-19 <br> 432:3-6 <br> 432:10-11 <br> 433:9-15 <br> 433:18-19 <br> 435:16-17 <br> 435:20-436:13 <br> 436:16-436:20 <br> 436:23 <br> 437:8-10 <br> 437:13-438:25 | Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 411:10-17 | Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 409:19-24; <br> 411:4-7; <br> 411:10-17; <br> 411:19-21; <br> 411:24-412:7; <br> 412:13-14; <br> 417:20-23; <br> 418:3-5; <br> 418:11-12; <br> 424:12-23; <br> 426:9-25; <br> 430:21-431:4; <br> 431:14-16; <br> 432:3-4; <br> 432:10-11; <br> 437:15-20; <br> 437:24-438:25; <br> 453:14-20; <br> 454:2 | 401/402 <br> IMP <br> H <br> SCOPE <br> NR | 411:4-7 <br> 411:10-17 <br> 411:19-21 <br> 411:24-412:10 <br> 412:13-14 <br> 414:11-13 <br> 414:22-23 <br> 415:3-21 <br> 415:24-416:3 <br> 416:7-14 <br> 416:16-18 <br> 416:21-25 <br> 417:4-7 <br> 417:9-11 <br> 417:14-17 <br> 417:20-24 <br> 418:3-418:6 <br> 418:11-12 <br> 418:15-18 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; |

| | | | | Gerald Smith (June 16, 2022) | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Mischaracterizes evidence;<br>Hearsay;<br>Leading;<br>Not the best evidence;<br>Assumes facts not in evidence;<br>Argumentative;<br>Cumulative;<br>Duplicative |
| 411:19-21 | Compound;<br>Vague and Ambiguous;<br>Outside the scope of 30(b)(6) designation;<br>Relevance;<br>Prejudicial;<br>Asked and answered | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11; | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17 | Not a proper counter;<br>Improper designation;<br>Relevance;<br>Prejudicial;<br>Outside the scope of 30(b)(6) designation;<br>Vague and ambiguous;<br>Compound;<br>Lacks foundation; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 437:15-20; 437:24-438:25; 453:14-20; 454:2 | | 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 411:24-412:10 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | | 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 412:13-14 | | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 | Not a proper counter; Improper designation; Relevance; Prejudicial; |

| | | | | | |
|---|---|---|---|---|---|
| **Gerald Smith (June 16, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | | 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 414:11-13 | Prejudicial; | 415:3-15 | | | |

| | | Gerald Smith (June 16, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Outside the scope of 30(b)(6) designation | | | | |
| 414:22-23 | Outside the scope of 30(b)(6) designation; Mischaracterizes evidence; Calls for speculation; Prejudicial; Relevance | 415:3-15 | | | |
| 415:3-21 | Outside the scope of 30(b)(6) designation; Not the best evidence | | | | |
| 415:24-416:3 | Mischaracterizes evidence; Outside the scope of 30(b)(6) designation; Calls for speculation | 415:3-15; 416:7-11 | | | |
| 416:7-14 | Not the best evidence; Outside the scope of 30(b)(6) designation; Prejudicial | | | | |
| 416:16-18 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Not the best evidence; Prejudicial | | | | |
| 416:21-25 | Vague and Ambiguous; Outside the scope of 30(b)(6) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Gerald Smith (June 16, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | designation; Not the best evidence; Prejudicial; Calls for speculation | | | | |
| 417:4-7 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Not the best evidence; Prejudicial; Calls for speculation | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | |
| 417:9-11 | Vague and Ambiguous; Lacks foundation; Outside the scope of 30(b)(6) designation; Prejudicial; Assumes Facts Not in Evidence | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | |
| 417:14-17 | Vague and Ambiguous; Lacks foundation; Outside the scope of 30(b)(6) designation; Prejudicial; Assumes Facts Not in Evidence | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20;<br>454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Cumulative;<br>Duplicative |
| 417:20-24 | Vague and Ambiguous;<br>Outside the scope of 30(b)(6) designation;<br>Prejudicial;<br>Relevance | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20; 454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3 | Not a proper counter;<br>Improper designation;<br>Relevance;<br>Prejudicial;<br>Outside the scope of 30(b)(6) designation;<br>Vague and ambiguous;<br>Compound;<br>Lacks foundation;<br>Asked and answered;<br>Calls for speculation;<br>Mischaracterizes evidence;<br>Hearsay;<br>Leading; |

| | | Gerald Smith (June 16, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 418:3-418:6 | Vague and Ambiguous; Lacks foundation; Outside the scope of 30(b)(6) designation; Prejudicial; Relevance; Mischaracterizes evidence; Mischaracterizes testimony | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20; 454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; |

| | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Mischaracterizes evidence;<br>Hearsay;<br>Leading;<br>Not the best evidence;<br>Assumes facts not in evidence;<br>Argumentative;<br>Cumulative;<br>Duplicative |
| 418:11-12 | Vague and Ambiguous;<br>Lacks foundation;<br>Outside the scope of 30(b)(6) designation;<br>Prejudicial;<br>Relevance;<br>Mischaracterizes evidence;<br>Mischaracterizes testimony | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11; | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17 | Not a proper counter;<br>Improper designation;<br>Relevance;<br>Prejudicial;<br>Outside the scope of 30(b)(6) designation;<br>Vague and ambiguous;<br>Compound;<br>Lacks foundation; |

| | | | | | |
|---|---|---|---|---|---|
| **Gerald Smith (June 16, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 437:15-20; 437:24-438:25; 453:14-20; 454:2 | | 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 418:15-18 | | | | | |
| 423:3-6 | Not the best evidence; Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | | | | |
| 423:9-14 | Not the best evidence; | 409:19-24; 411:4-7; | 401/402 IMP | 411:4-7 411:10-17 | Not a proper counter; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | H SCOPE NR | 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 | Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | | Gerald Smith (June 16, 2022) | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 437:8-10 437:13-438:25 | |
| 423:18-21 | Not the best evidence; Outside the scope of 30(b)(6) designation | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | | Gerald Smith (June 16, 2022) | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | |
| 423:23-424:3 | Not the best evidence; Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes the evidence; Lacks foundation; Argumentative | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | | Gerald Smith (June 16, 2022) | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | |
| 424:7-23 | Not the best evidence; Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes the evidence; Lacks foundation; Argumentative | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20; 454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | |
| 425:2-5 | Vague and Ambiguous; Compound; Outside the scope of 30(b)(6) designation | | | | |
| 425:8-21 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20; 454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 423:9-14 <br> 423:18-21 <br> 423:23-424:3 <br> 424:7-23 <br> 425:2-5 <br> 425:8-21 <br> 425:24-426:2 <br> 426:7-25 <br> 427:6-8 <br> 429:10-17 <br> 429:20-430:3 <br> 430:7-12 <br> 431:8-10 <br> 431:14-19 <br> 432:3-6 <br> 432:10-11 <br> 433:9-15 <br> 433:18-19 <br> 435:16-17 <br> 435:20-436:13 <br> 436:16-436:20 <br> 436:23 <br> 437:8-10 <br> 437:13-438:25 | Hearsay; <br> Leading; <br> Not the best evidence; <br> Assumes facts not in evidence; <br> Argumentative; <br> Cumulative; <br> Duplicative |
| 425:24-426:2 | Vague and Ambiguous; Compound; Mischaracterizes evidence; Mischaracterizes testimony; Argumentative; Outside the scope of 30(b)(6) designation | 409:19-24; <br> 411:4-7; <br> 411:10-17; <br> 411:19-21; <br> 411:24-412:7; <br> 412:13-14; <br> 417:20-23; <br> 418:3-5; <br> 418:11-12; <br> 424:12-23; <br> 426:9-25; <br> 430:21-431:4; <br> 431:14-16; <br> 432:3-4; <br> 432:10-11; <br> 437:15-20; | 401/402 <br> IMP <br> H <br> SCOPE <br> NR | 411:4-7 <br> 411:10-17 <br> 411:19-21 <br> 411:24-412:10 <br> 412:13-14 <br> 414:11-13 <br> 414:22-23 <br> 415:3-21 <br> 415:24-416:3 <br> 416:7-14 <br> 416:16-18 <br> 416:21-25 <br> 417:4-7 <br> 417:9-11 <br> 417:14-17 <br> 417:20-24 | Not a proper counter; <br> Improper designation; <br> Relevance; <br> Prejudicial; <br> Outside the scope of 30(b)(6) designation; <br> Vague and ambiguous; <br> Compound; <br> Lacks foundation; <br> Asked and answered; |

| | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 437:24-438:25; 453:14-20; 454:2 | | 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 426:7-25 | Outside the scope of 30(b)(6) designation; Stricken | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | | 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 427:6-8 | Argumentative; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes the evidence; | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 | Not a proper counter; Improper designation; Relevance; Prejudicial; |

| | | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | Lacks foundation | 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | | 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 429:10-17 | Argumentative; Vague and Ambiguous; | 409:19-24; 411:4-7; 411:10-17; 411:19-21; | 401/402 IMP H SCOPE | 411:4-7 411:10-17 411:19-21 411:24-412:10 | Not a proper counter; Improper designation; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Outside the scope of 30(b)(6) designation; Mischaracterizes the evidence; Lacks foundation; Asked and answered | 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | NR | 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 436:16-436:20 436:23 437:8-10 437:13-438:25 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 429:20-430:3 | Assumes Facts Not in Evidence; Argumentative; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes the evidence; Lacks foundation; Asked and answered; Relevance; Prejudicial | 409:19-24; 411:4-7; 411:10-17; 411:19-21; 411:24-412:7; 412:13-14; 417:20-23; 418:3-5; 418:11-12; 424:12-23; 426:9-25; 430:21-431:4; 431:14-16; 432:3-4; 432:10-11; 437:15-20; 437:24-438:25; 453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7 411:10-17 411:19-21 411:24-412:10 412:13-14 414:11-13 414:22-23 415:3-21 415:24-416:3 416:7-14 416:16-18 416:21-25 417:4-7 417:9-11 417:14-17 417:20-24 418:3-418:6 418:11-12 418:15-18 423:3-6 423:9-14 423:18-21 423:23-424:3 424:7-23 425:2-5 425:8-21 425:24-426:2 426:7-25 427:6-8 429:10-17 429:20-430:3 430:7-12 431:8-10 431:14-19 432:3-6 432:10-11 433:9-15 433:18-19 435:16-17 435:20-436:13 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | |
| 430:7-12 | Assumes Facts Not in Evidence; Argumentative; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes the evidence; Lacks foundation; Asked and answered; Relevance; Prejudicial | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20; 454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | | Gerald Smith (June 16, 2022) | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | |
| 431:8-10 | Asked and answered; Outside the scope of 30(b)(6) designation; Mischaracterizes testimony; Argumentative; Relevance; Prejudicial | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20;<br>454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |

| | | | | Gerald Smith (June 16, 2022) | | |

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | 431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | |
| 431:14-19 | Asked and answered; Outside the scope of 30(b)(6) designation; Mischaracterizes testimony; Argumentative; Relevance; Prejudicial; Not a question | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20;<br>454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25 | Not a proper counter;<br>Improper designation;<br>Relevance;<br>Prejudicial;<br>Outside the scope of 30(b)(6) designation;<br>Vague and ambiguous;<br>Compound;<br>Lacks foundation;<br>Asked and answered;<br>Calls for speculation;<br>Mischaracterizes evidence;<br>Hearsay;<br>Leading;<br>Not the best evidence;<br>Assumes facts not in evidence;<br>Argumentative;<br>Cumulative; |

| | | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Duplicative |
| 432:3-6 | Lacks foundation; Assumes Facts Not in Evidence; Outside the scope of 30(b)(6) designation; Asked and answered; Argumentative | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20; 454:2 | 401/402 IMP H SCOPE NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6<br>423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; Hearsay; Leading; Not the best evidence; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Assumes facts not in evidence; Argumentative; Cumulative; Duplicative |
| 432:10-11 | Lacks foundation; Assumes Facts Not in Evidence; Outside the scope of 30(b)(6) designation | 409:19-24;<br>411:4-7;<br>411:10-17;<br>411:19-21;<br>411:24-412:7;<br>412:13-14;<br>417:20-23;<br>418:3-5;<br>418:11-12;<br>424:12-23;<br>426:9-25;<br>430:21-431:4;<br>431:14-16;<br>432:3-4;<br>432:10-11;<br>437:15-20;<br>437:24-438:25;<br>453:14-20;<br>454:2 | 401/402<br>IMP<br>H<br>SCOPE<br>NR | 411:4-7<br>411:10-17<br>411:19-21<br>411:24-412:10<br>412:13-14<br>414:11-13<br>414:22-23<br>415:3-21<br>415:24-416:3<br>416:7-14<br>416:16-18<br>416:21-25<br>417:4-7<br>417:9-11<br>417:14-17<br>417:20-24<br>418:3-418:6<br>418:11-12<br>418:15-18<br>423:3-6 | Not a proper counter; Improper designation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Compound; Lacks foundation; Asked and answered; Calls for speculation; Mischaracterizes evidence; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 423:9-14<br>423:18-21<br>423:23-424:3<br>424:7-23<br>425:2-5<br>425:8-21<br>425:24-426:2<br>426:7-25<br>427:6-8<br>429:10-17<br>429:20-430:3<br>430:7-12<br>431:8-10<br>431:14-19<br>432:3-6<br>432:10-11<br>433:9-15<br>433:18-19<br>435:16-17<br>435:20-436:13<br>436:16-436:20<br>436:23<br>437:8-10<br>437:13-438:25 | Hearsay;<br>Leading;<br>Not the best evidence;<br>Assumes facts not in evidence;<br>Argumentative;<br>Cumulative;<br>Duplicative |
| 433:9-15 | Outside the scope of 30(b)(6) designation;<br>Calls for speculation | | | | |
| 433:18-19 | Outside the scope of 30(b)(6) designation;<br>Calls for speculation | | | | |
| 434:13-14 | Outside the scope of 30(b)(6) designation;<br>Lacks foundation;<br>Argumentative; | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Mischaracterizes evidence |  |  |  |  |
| 434:17-21 | Outside the scope of 30(b)(6) designation; Lacks foundation; Argumentative; Mischaracterizes evidence |  |  |  |  |
| 435:16-17 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |
| 435:20-436:13 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Calls for speculation; Argumentative | 437:2-3; 437:6-7; 605:9-18 | 401/402 IMP H SCOPE | 602:23-24 603:3-605:8 | Vague and ambiguous; Relevance; Prejudicial; Mischaracterizes testimony; Calls for speculation; Outside the scope of 30(b)(6) designation |
| 436:16-436:20 | Prejudicial; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Calls for speculation; Argumentative |  |  |  |  |
| 436:23 | Prejudicial; Outside the scope of 30(b)(6) designation; |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| **Gerald Smith (June 16, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Assumes Facts Not in Evidence; Calls for speculation; Argumentative | | | | |
| 437:8-10 | Argumentative; Compound; Outside the scope of 30(b)(6) designation; Vague and Ambiguous | | | | |
| 437:13-438:25 | Argumentative; Compound; Outside the scope of 30(b)(6) designation; Vague and Ambiguous | | | | |
| 440:3-5 | Vague and Ambiguous; Argumentative; Compound; Outside the scope of 30(b)(6) designation; Prejudicial | 447:18-19; 447:22 | | | |
| 440:9-14 | Vague and Ambiguous; Compound; Argumentative; Outside the scope of 30(b)(6) designation; Prejudicial | 447:18-19; 447:22 | | | |
| 440:17 | Vague and Ambiguous; Compound; Argumentative; Compound; | | | | |

| | Gerald Smith (June 16, 2022) | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Outside the scope of 30(b)(6) designation; Prejudicial | | | | |
| 440:19-21 | | | | | |
| 440:25-441:4 | Outside the scope of 30(b)(6) designation; Compound | | | | |
| 441:8-15 | Outside the scope of 30(b)(6) designation | | | | |
| 442:19-22 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation; Not a question | 442:13-16 | | | |
| 443:6-7 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial | 442:13-16 | | | |
| 443:9-444:2 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial | 442:13-16; 444:3-6; 444:9-12 | | | |
| 445:2-3 | Outside the scope of 30(b)(6) designation; Mischaracterizes testimony; Lacks foundation | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 445:6 | Outside the scope of 30(b)(6) designation; Mischaracterizes testimony; Lacks foundation | | | | |
| 447:25-448:11 | | | | | |
| 448:15-17 | | | | | |
| 448:22-449:6 | Outside the scope of 30(b)(6) designation; Not the best evidence; Mischaracterizes evidence; Prejudicial | | | | |
| 449:12-16 | Outside the scope of 30(b)(6) designation; Not the best evidence; Calls for speculation; Prejudicial | | | | |
| 449:19 | Outside the scope of 30(b)(6) designation; Not the best evidence; Calls for speculation; Prejudicial | | | | |
| 449:23-450:3 | Outside the scope of 30(b)(6) designation; Not the best evidence; Prejudicial | | | | |
| 450:6 | Outside the scope of 30(b)(6) designation; Not | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | the best evidence; Prejudicial | | | | |
| 450:20-24 | Compound; Outside the scope of 30(b)(6) designation; Not the best evidence; Prejudicial | | | | |
| 451:3 | Compound; Outside the scope of 30(b)(6) designation; Not the best evidence; Prejudicial | | | | |
| 451:11-13 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | 451:14 | | | |
| 451:15 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 452:25-453:5 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 453:14-20 | Not the best evidence; Prejudicial; Outside the | 454:25-255:4; 455:7-8 | | | |

| | | Gerald Smith (June 16, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | scope of 30(b)(6) designation | | | | |
| 454:2-6 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | 454:25-255:4; 455:7-8 | | | |
| 454:9-12 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 454:15-19 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 454:22-24 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | 454:25-255:4; 455:7-8 | | | |
| 455:10-11 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 455:14-21 | Not the best evidence; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 457:6-8 | | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 458:13-25 | Not the best evidence; Prejudicial | 459:2; 459:5-7 | | | |
| 459:18-20 | Vague and Ambiguous; Misstates or mischaracterizes evidence; Misstates or mischaracterizes testimony; Not the best evidence; Prejudicial | | | | |
| 459:23-460:10 | Vague and Ambiguous; Misstates or mischaracterizes evidence; Misstates or mischaracterizes testimony; Not the best evidence; Prejudicial | | | | |
| 460:13-14 | Assumes Facts Not in Evidence; Vague and Ambiguous | | | | |
| 462:21-463:2 | Calls for a legal conclusion; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 463:9 | Calls for a legal conclusion; Vague and Ambiguous; | | | | |

| | | | Gerald Smith (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Relevance; Prejudicial | | | | |
| 463:14-17 | | | | | |
| 465:23-466:10 | Not the best evidence; Prejudicial; Calls for speculation; Outside the scope of 30(b)(6) designation | | | | |
| 466:12-13 | Calls for speculation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 466:16-467:9 | Calls for speculation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation | 467:18-25; 469:14-21 | 106/IC | 467:11-14 469:6-11 | Mischaracterizes evidence; Leading; Vague and ambiguous; Hearsay; Lacks foundation |
| 470:4-7 | | | | | |
| 471:11-16 | Not the best evidence; Prejudicial | | | | |
| 474:18-20 | Misstates or mischaracterizes evidence; Not the best evidence | 474:22-475:16 | | | |
| 475:21-476:6 | | 476:7-15 | | | |
| 476:16-22 | Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | 476:7-15; 478:4-13; 478:19-479:8 | NR 401/402 IMP H SCOPE 403 | 477:8-24 | Assumes facts not in evidence; Lacks foundation; Leading; Calls for speculation; |

| | | | | | Gerald Smith (June 16, 2022) |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | Mischaracterizes evidence |
| 477:2-4 | Compound; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | | | | |
| 479:9-10 | | | | | |
| 480:8-10 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 480:12-18 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 481:8-12 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Compound; Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 481:15-17 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Assumes Facts Not in Evidence; | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Relevance; Prejudicial |  |  |  |  |
| 481:19-482:2 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Assumes Facts Not in Evidence; Relevance; Prejudicial |  |  |  |  |
| 482:5-6 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Assumes Facts Not in Evidence; Relevance; Prejudicial |  |  |  |  |
| 482:11-14 |  |  |  |  |  |
| 484:5-8 | Mischaracterizes evidence; Vague and Ambiguous | 436:3-11; 484:11-23; 485:2-7; 478:4-13; 478:19-479:8; 488:5-14; 489:6-22; 490:23-25; 491:7-14; 493:20-494:2 | 401/402 IMP H SCOPE 403 NR | 435:16-17: 435:20-436:13 436:16-20 477:8-24 478:14-18 487:6-488:4 491:2-4 492:25-493:4 | Assumes facts not in evidence; Argumentative; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Lacks foundation; Leading; Calls for speculation; Mischaracterizes evidence; Not the best evidence; Prejudicial; |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | Incomplete designation; Rule of completeness |
| 484:11-23 | Mischaracterizes evidence; Vague and Ambiguous; Calls for speculation; Not the best evidence | 436:3-11; 484:5-8; 485:2-7; 478:4-13; 478:19-479:8; 488:5-14; 489:6-22; 490:23-25; 491:7-14; 493:20-494:2 | 401/402 IMP H SCOPE 403 NR | 435:16-17; 435:20-436:13 436:16-436:20 477:8-24 478:14-18 487:6-488:4 491:2-4 492:25-493:4 | Assumes facts not in evidence; Argumentative; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Lacks foundation; Leading; Calls for speculation; Mischaracterizes evidence; Not the best evidence; Prejudicial; Incomplete designation; Rule of completeness |
| 485:2-7 | Mischaracterizes evidence; Vague and Ambiguous; Calls for speculation; Not the best evidence | 436:3-11; 484:5-8; 484:11-23; 478:4-13; 478:19-479:8; 488:5-14; 489:6-22; 490:23-25; 491:7-14; 493:20-494:2 | 401/402 IMP H SCOPE 403 NR | 435:16-17; 435:20-436:13 436:16-436:20 477:8-24 478:14-18 487:6-488:4 491:2-4 492:25-493:4 | Assumes facts not in evidence; Argumentative; Outside the scope of 30(b)(6) designation; Vague and ambiguous; Lacks foundation; Leading; |

| | | | | | Gerald Smith (June 16, 2022) |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | Calls for speculation; Mischaracterizes evidence; Not the best evidence; Prejudicial; Incomplete designation; Rule of completeness |
| 495:9-12 | | | | | |
| 496:15-497:7 | Mischaracterizes evidence; Not the best evidence; Prejudicial | | | | |
| 497:15-17 | Mischaracterizes evidence; Not the best evidence; Prejudicial; Calls for speculation; Lacks foundation | | | | |
| 497:20-25 | Mischaracterizes evidence; Not the best evidence; Prejudicial; Calls for speculation; Lacks foundation | | | | |
| 498:4-10 | Mischaracterizes evidence; Not the best evidence; Prejudicial; Calls for speculation; | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Lacks foundation; Compound |  |  |  |  |
| 499:18-23 |  |  |  |  |  |
| 500:22-502:4 | Mischaracterizes evidence; Not the best evidence; Prejudicial |  |  |  |  |
| 508:17-20 | Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Calls for expert opinion | 510:5-7; 510:10 | 401/402 IMP H SCOPE |  |  |
| 508:25-509:2 | Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Calls for expert opinion | 510:5-7; 510:10 | 401/402 IMP H SCOPE |  |  |
| 509:9-10 | Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; | 510:5-7; 510:10 | 401/402 IMP H SCOPE |  |  |

| | | Gerald Smith (June 16, 2022) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Calls for expert opinion; Asked and answered | | | | |
| 509:18-20 | Lacks foundation; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Calls for expert opinion; Asked and answered | 510:5-7; 510:10 | 401/402 IMP H SCOPE | | |
| 509:24 | Lacks foundation; Calls for speculation; Calls for a legal conclusion; Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Calls for expert opinion; Asked and answered | 510:5-7; 510:10 | 401/402 IMP H SCOPE | | |
| 510:18-511:7 | Not the best evidence; Prejudicial; Not a question | | | | |
| 511:21-512:8 | Calls for a legal conclusion; Not the best | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | evidence; Prejudicial | | | | |
| 512:16-17 | Calls for a legal conclusion | | | | |
| 512:23 | Calls for a legal conclusion | | | | |
| 513:13-14 | Vague and Ambiguous; Calls for a legal conclusion; Asked and answered | | | | |
| 513:20-25 | Vague and Ambiguous; Calls for a legal conclusion; Asked and answered | | | | |
| 515:20-22 | | | | | |
| 519:9-10 | Vague and Ambiguous | 519:12-24; 520:2-15 | | | |
| 519:12-22 | Vague and Ambiguous | 519:23-24; 520:2-15 | | | |
| 520:16-521:4 | Not the best evidence; Prejudicial | 521:5-522:3 | | | |
| 523:4-524:21 | Vague and Ambiguous; Not the best evidence; Mischaracterizes evidence | 521:5-522:3 | | | |
| 524:23 | Vague and Ambiguous; Not the best evidence; Mischaracterizes evidence | | | | |
| 528:13-15 | | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 529:9-12 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 529:16-21 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 529:25-530:10 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation; Assumes Facts Not in Evidence | 529:25-530:14; 530:17-19; 530:22-23 | | 530:24-531:2 531:5 | Vague and ambiguous |
| 531:21-532:5 | Vague and Ambiguous; Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 532:9-15 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation | 530:22-23 | 401/403 IMP H SCOPE | 530:11-14 530:17-19 530:22-531:2 531:5 | Vague and ambiguous |
| 532:17 | Not the best evidence; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation | | | | |
| 540:17-19 | Vague and Ambiguous; Assumes Facts Not in Evidence; Outside the scope of 30(b)(6) designation; Lacks foundation | 539:9-12 | | | |
| 541:2-5 | Vague and Ambiguous; Assumes Facts Not in Evidence; Outside the scope of 30(b)(6) designation; Lacks foundation | 539:9-12 | | | |
| 568:10-13 | | | | | |
| 568:18-569:2 | Vague and Ambiguous; Prejudicial | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 569:4-7 | Vague and Ambiguous; Prejudicial | | | | |
| 569:22-570:11 | Not the best evidence; Prejudicial; Compound; Vague and Ambiguous | | | | |
| 570:14-17 | Not the best evidence; Prejudicial; Compound; Vague and Ambiguous | | | | |
| 586:13-15 | | | | | |
| 588:23-589:4 | Argumentative; Vague and Ambiguous | | | | |
| 590:24-591:2 | Argumentative; Vague and Ambiguous; Calls for expert opinion; Calls for speculation | 587:10-21; 588:3-5; 588:11-22; 589:5-7; 589:10-18; 590:15-20; 590:23 | IMP H | | |
| 591:5-11 | Argumentative; Vague and Ambiguous; Calls for expert opinion; Calls for speculation | 587:10-21; 588:3-5; 588:11-22; 589:5-7; 589:10-18; 590:15-20; 590:23 | IMP H | | |
| 617:14-18 | | | | | |
| 618:21-619:11 | Not the best evidence; Prejudicial | | | | |
| 619:17-18 | Not the best evidence; Prejudicial; | | | | |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
|  | Vague and Ambiguous |  |  |  |  |
| 620:14-21 | Not the best evidence; Prejudicial; Vague and Ambiguous |  |  |  |  |
| 620:24-621:5 | Argumentative; Not the best evidence; Prejudicial; Vague and Ambiguous; Prejudicial; Relevance |  |  |  |  |
| 621:11-16 | Argumentative; Not the best evidence; Prejudicial; Vague and Ambiguous; Prejudicial; Relevance | 621:19-23; 622:13-623:5 | NR | 621:24-622:6 | Argumentative; Prejudicial |
| 621:19-23 | Argumentative; Not the best evidence; Prejudicial; Vague and Ambiguous; Prejudicial; Relevance |  |  |  |  |
| 623:23-25 |  |  |  |  |  |
| 624:17-20 |  |  |  |  |  |
| 625:5-7 |  |  |  |  |  |
| 625:14 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |

| Gerald Smith (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 625:16-18 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 630:5-7 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation | | | | |
| 630:9-13 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation; Misstates or mischaracterizes evidence | | | | |
| 630:16-17 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation; Misstates or mischaracterizes evidence | | | | |
| 631:5-6 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; | | | | |

| | | | | | Gerald Smith (June 16, 2022) |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | Prejudicial; Lacks foundation; Misstates or mischaracterizes evidence; Prejudicial | | | | |
| 631:10-11 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Lacks foundation; Misstates or mischaracterizes evidence; Prejudicial | | | | |
| 637:7-15 | Compound | | | | |

**Gerald Smith (EvenKeel) (November 10, 2022)**

| Gerald Smith (EvenKeel) (November 10, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 6:12-16 | | 8:10-15; 8:23-9:2; 9:6-15 | 403 H | | |
| 9:6-24 | | 8:10-15; 8:23-9:2; 9:6-15; 10:14-17; 11:9-14 | 403 H IC/106 | 10:18-11:25 | Not a proper counter; Relevance; Prejudicial |
| 13:19-15:11 | Vague and Ambiguous; Compound; Relevance; Prejudicial; Not the best evidence | 11:9-14 | 401/402 IMP H Scope IC/106 | 10:25-11:8 | Not a proper counter; Relevance; Prejudicial |
| 15:24-17:12 | Vague and Ambiguous; Not the best evidence; Calls for a legal conclusion; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Prejudicial | 15:7-11; 1524-16:12; 18:2-8; 32:11-16 | 401/402 IMP H Scope IC/106 | 32:5-33:3 | Misleading |
| 19:3-5 | Outside the scope of 30(b)(6) designation; Calls for speculation; Calls for a legal conclusion; Misrepresents evidence; Prejudicial | 32:11-6 | 401/402 IMP H Scope IC/106 | 32:5-33:3 | Misleading |
| 20:15-21:15 | Compound; Calls for a legal | | | | |

| Gerald Smith (EvenKeel) (November 10, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | conclusion; Misrepresents evidence | | | | |
| 24:25-25:17 | | | | | |
| 25:22-26:8 | | | | | |
| 26:12-27:13 | Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 28:17-30:9 | Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Argumentative; Mischaracterizes testimony | 30:10-13 | IC/106 401/402 IMP H SCOPE | 30:7-23 | Prejudicial; Relevance |
| 30:14-23 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Mischaracterizes testimony | 30:10-13; 31:6-9 | IC/106 401/402 IMP H SCOPE | 30:7-23 | Prejudicial; Relevance |
| 32:5-33:6 | Outside the scope of 30(b)(6) designation; Asked and answered; Relevance; Prejudicial; Vague and Ambiguous | | | | |
| 33:19-24 | Vague and Ambiguous; Compound; | | | | |

| Gerald Smith (EvenKeel) (November 10, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Outside the scope of 30(b)(6) designation | | | | |
| 35:4-20 | Argumentative; Relevance; Prejudicial; Mischaracterizes testimony | 37:7-15 | IC/106 | 36:5-9 36:25-37:6 37:16-38:2 | Argumentative; Relevance; Prejudicial; Mischaracterizes testimony |
| 35:23-36:2 | Argumentative; Relevance; Prejudicial | 37:7-15 | IC/106 NR 401/402 V/A 403 | 36:5-9 36:25-37:6 37:16-38:2 | Argumentative; Relevance; Prejudicial; Mischaracterizes testimony |
| 38:3-7 | Not the best evidence; Prejudicial | | | | |
| 40:19-41:4 | Argumentative; Relevance; Prejudicial; Mischaracterizes testimony; Calls for a legal conclusion | | | | |
| 41:10-20 | Argumentative; Relevance; Prejudicial; Mischaracterizes testimony; Calls for a legal conclusion | | | | |
| 44:4-8 | | | | | |
| 45:22-46:5 | Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 46:8-10 | Argumentative; Asked and answered; Vague and Ambiguous; | | | | |

| Gerald Smith (EvenKeel) (November 10, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Prejudicial; Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 46:18-25 | Argumentative; Asked and answered; Vague and Ambiguous; Prejudicial; Lacks foundation; Assumes Facts Not in Evidence | 47:2-5; 51:18-21 | 401/402 IMP H SCOPE IC/106 CS | 51:12-17 51:22-52:12 53:4-11 53:22-54:7 | Hearsay; Lacks foundation; Calls for speculation |
| 47:6-15 | Asked and answered; Mischaracterizes testimony; Vague and Ambiguous; Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 47:21-48:19 | Asked and answered; Vague and Ambiguous | | | | |
| 48:24-49:9 | Asked and answered; Vague and Ambiguous; Lacks foundation; Assumes Facts Not in Evidence | | | | |
| 64:17-20 | Asked and answered; | | | | |

| Gerald Smith (EvenKeel) (November 10, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes testimony; Compound |  |  |  |  |
| 64:23-25 | Asked and answered; Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Mischaracterizes testimony; Compound |  |  |  |  |
| 68:20-21 | Asked and answered |  |  |  |  |
| 68:5-9 | Prejudicial; Relevance; Asked and answered; Vague and Ambiguous |  |  |  |  |
| 68:12-13 | Prejudicial; Relevance; Asked and answered; Vague and Ambiguous |  |  |  |  |

Gerald Smith (March 10, 2023)

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 10:13-15 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 10:17-11:9 | Vague and Ambiguous; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 14:13-17 | Relevance; Prejudicial | | | | |
| 15:2-4 | Relevance; Prejudicial | | | | |
| 15:14-16:21 | Asked and answered; Relevance; Prejudicial; Incomplete designation | | | | |
| 19:12-21:6 | Compound; Relevance; Prejudicial; Asked and answered; Outside the scope of 30(b)(6) designation | | | | |
| 21:8-22:9 | Asked and answered; Relevance; Prejudicial; Calls for a legal conclusion | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 22:11-18 | Asked and answered; Relevance; Prejudicial; Calls for a legal conclusion | | | | |
| 23:18-24:6 | Lacks foundation; Relevance; Prejudicial | | | | |
| 24:20-24 | Relevance; Prejudicial; Vague and Ambiguous | | | | |
| 25:13-18 | Relevance | | | | |
| 25:23-26:6 | Assumes Facts Not in Evidence; Calls for speculation; Lacks foundation; Relevance; Prejudicial | | | | |
| 26:8 | Assumes Facts Not in Evidence; Calls for speculation; Lacks foundation; Relevance; Prejudicial | | | | |
| 26:15-16 | Lacks foundation; Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 26:18-27:7 | Lacks foundation; | | | | |

| | | Gerald Smith (March 10, 2023) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 27:9-11 | Lacks foundation; Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 27:21-28:10 | Relevance; Prejudicial | | | | |
| 28:17 (at "What was . .")-21 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 31:21-23 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Hearsay | | | | |
| 32:14-15 | Relevance; Prejudicial; Outside the scope of 30(b)(6) designation; Hearsay | | | | |
| 32:23-24 | Prejudicial; Relevance | | | | |
| 35:9-11 | Asked and answered; Relevance; Prejudicial; Assumes Facts Not in Evidence; Lacks foundation | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 35:14-15 | Asked and answered; Relevance; Prejudicial; Assumes Facts Not in Evidence; Lacks foundation | | | | |
| 36:8-10 | Asked and answered; Lacks foundation; Relevance; Prejudicial | | | | |
| 36:13-15 | Asked and answered; Lacks foundation; Relevance; Prejudicial | | | | |
| 36:18 | Asked and answered; Lacks foundation; Relevance; Prejudicial | | | | |
| 37:13-39:3 | Relevance; Prejudicial | | | | |
| 40:3-7 | Relevance; Prejudicial | | | | |
| 40:11-41:3 | Relevance; Prejudicial | | | | |
| 41:9-20 | Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 44:19-45:2 | Mischaracterizes evidence; Not the best evidence; Prejudicial; Vague and Ambiguous; | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Relevance | | | | |
| 45:15-46:3 | Assumes Facts Not in Evidence; Relevance; Prejudicial | | | | |
| 47:11-15 | Relevance; Prejudicial; Hearsay | | | | |
| 50:9-51:15 | Not the best evidence; Prejudicial; Relevance; Hearsay | | | | |
| 51:18-19 | Relevance; Prejudicial | | | | |
| 52:18-53:3 | Relevance; Prejudicial; Hearsay | | | | |
| 53:9-21 | Not the best evidence; Hearsay; Relevance; Prejudicial | | | | |
| 54:3-15 | Not the best evidence; Hearsay; Relevance; Prejudicial | | | | |
| 55:13-18 | Calls for a legal conclusion; Outside the scope of 30(b)(6) designation; Calls for speculation; Relevance; Prejudicial; Mischaracterizes testimony | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 55:20 | Calls for a legal conclusion; Outside the scope of 30(b)(6) designation; Calls for speculation | | | | |
| 56:6-16 | Not the best evidence; Prejudicial; Relevance; Hearsay | | | | |
| 56:23-57:2 | Mischaracterizes evidence; Relevance; Prejudicial | | | | |
| 58:15-17 | Outside the scope of 30(b)(6) designation; Calls for a legal conclusion; Lacks foundation; Relevance; Prejudicial; Vague and Ambiguous | | | | |
| 58:21-23 | Outside the scope of 30(b)(6) designation; Calls for a legal conclusion; Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 59:2-4 | Outside the scope of 30(b)(6) designation; Calls for a legal conclusion; Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 61:8-16 | Relevance; Prejudicial; Hearsay | | | | |
| 63:21-64:4 | Argumentative; Compound; Lacks foundation; Relevance; Prejudicial; Hearsay; Lack of authentication or identification | | | | |
| 64:7 | Argumentative; Compound; Lacks foundation; Relevance; Prejudicial; Lack of authentication or identification | | | | |
| 64:25-65:6 | Hearsay; Relevance; Prejudicial | | | | |
| 65:14-66:5 | Vague and Ambiguous; Not the best evidence; Prejudicial; Hearsay | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 66:17-22 | Relevance; Prejudicial; Hearsay | | | | |
| 67:6-24 | Lacks foundation; Not the best evidence; Relevance; Prejudicial; Calls for speculation | | | | |
| 69:19 (at "Did Cirba. . .")-22 | Mischaracterizes evidence; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 70:2-3 | Mischaracterizes evidence; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 70:14-17 | Relevance; Prejudicial; 408 | | | | |
| 71:13-15 | Assumes Facts Not in Evidence; Vague and Ambiguous; Relevance; Prejudicial; 408 | | | | |
| 73:25-74:3 | Asked and answered; Vague and Ambiguous; Prejudicial; 408; Relevance | | | | |
| 74:6-8 | Asked and answered; Vague and Ambiguous; Prejudicial; 408; Mischaracterizes testimony; | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Relevance | | | | |
| 74:11 | Vague and Ambiguous; Prejudicial; 408; Mischaracterizes testimony | | | | |
| 76:23-24 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Vague and Ambiguous; Mischaracterizes testimony | | | | |
| 77:18-20 | Relevance; Prejudicial; 408; Vague and Ambiguous | | | | |
| 79:4-6 | Relevance; Prejudicial | | | | |
| 79:21-80:3 | | | | | |
| 80:7-12 | Not the best evidence; Prejudicial | | | | |
| 80:20-81:3 | 408; Prejudicial; Relevance; Vague and Ambiguous; Outside the scope of 30(b)(6) designation | | | | |
| 81:23-82:6 | Vague and Ambiguous; Misstates or mischaracterizes testimony; Relevance; Prejudicial | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 83:11-12 | Lacks foundation; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Vague and Ambiguous; Relevance; Prejudicial; 408 | | | | |
| 83:14-16 | Lacks foundation; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Vague and Ambiguous; Relevance; Prejudicial; 408 | | | | |
| 83:21-84:5 | Lacks foundation; Outside the scope of 30(b)(6) designation; Assumes Facts Not in Evidence; Vague and Ambiguous; Relevance; Prejudicial; 408 | | | | |
| 84:11-18 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 84:21 | Outside the scope of 30(b)(6) | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | designation; Relevance; Prejudicial |  |  |  |  |
| 87:22-24 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Vague and Ambiguous |  |  |  |  |
| 90:18-23 | Vague and Ambiguous; Compound; Assumes Facts Not in Evidence; Lacks foundation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |
| 91:2-10 | Vague and Ambiguous; Compound; Assumes Facts Not in Evidence; Lacks foundation; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation | 89:23-25; 90:10-13; 93:8-21; 94:2-7 | 401/402 IMP H SCOPE NR 403 | 89:16-20 90:2-7 | Lacks foundation; Leading; Assumes facts not in evidence; Mischaracterizes evidence; Mischaracterizes testimony |
| 94:10-95:10 | Not the best evidence; Prejudicial; Hearsay |  |  |  |  |
| 96:8-10 | Outside the scope of 30(b)(6) |  |  |  |  |

228

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | designation; Calls for a legal conclusion; Not the best evidence; Prejudicial; Mischaracterizes evidence; Misleading; Relevance; Hearsay |  |  |  |  |
| 96:12-22 | Outside the scope of 30(b)(6) designation; Calls for a legal conclusion; Not the best evidence; Prejudicial; Mischaracterizes evidence; Relevance; Hearsay | 96:23-24; 97:2-3 |  | 97:4-8 | Calls for speculation; Mischaracterizes evidence; Relevance; Prejudicial |
| 97:9-10 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; Vague and Ambiguous |  |  |  |  |
| 97:12 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; |  |  |  |  |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Vague and Ambiguous | | | | |
| 98:6-8 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; Vague and Ambiguous | | | | |
| 98:11-12 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Calls for a legal conclusion; Vague and Ambiguous | | | | |
| 99:14-100:9 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Compound; Lacks foundation; Assumes Facts Not in Evidence; Not the best evidence; 408; Hearsay | | | | |
| 100:16-18 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Not the best evidence; 408; | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Hearsay | | | | |
| 101:4-8 | Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Not the best evidence; 408 | | | | |
| 102:8-10 | Lacks foundation; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial; Assumes Facts Not in Evidence; 408 | | | | |
| 102:13-16 | Lacks foundation; Outside the scope of 30(b)(6) designation; Relevance; Prejudicial | | | | |
| 103:19-25 | Relevance; Prejudicial; Hearsay | | | | |
| 104:9-105:6 | Calls for a legal conclusion; Not the best evidence; Relevance; Prejudicial; Hearsay | | | | |
| 107:3-14 | Relevance; Prejudicial; Hearsay | | | | |
| 108:8-12 | Not the best evidence; | | | | |

| | | Gerald Smith (March 10, 2023) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Prejudicial; Relevance | | | | |
| 108:24-109:7 | Not the best evidence; Prejudicial; Relevance | | | | |
| 109:19-110:3 | Lacks foundation; Calls for speculation; Relevance; Prejudicial | | | | |
| 112:7-9 | Relevance; Prejudicial; Hearsay | | | | |
| 112:20-23 | Lacks foundation; Compound; Assumes Facts Not in Evidence; Mischaracterizes evidence; Vague and Ambiguous; Relevance; Prejudicial | | | | |
| 113:2-4 | Lacks foundation; Compound; Assumes Facts Not in Evidence; Vague and Ambiguous; Mischaracterizes evidence; Relevance; Prejudicial | | | | |
| 114:7-16 | Not the best evidence; Calls for a legal conclusion; Prejudicial; | | | | |

| | | Gerald Smith (March 10, 2023) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Relevance | | | | |
| 115:15-117:3 | Relevance; Prejudicial; Argumentative; Not the best evidence; 408; Lacks foundation; Outside the scope of 30(b)(6) designation; Hearsay; Assumes Facts Not in Evidence | | | | |
| 117:18-118:5 | Vague and Ambiguous; Lacks foundation; Assumes facts; Not the best evidence; Relevance; Prejudicial | | | | |
| 118:16-18 | Assumes Facts Not in Evidence; Lacks foundation; Vague and Ambiguous; Relevance; Prejudicial; Compound | | | | |
| 118:21-119:5 | Assumes Facts Not in Evidence; Lacks foundation; Vague and Ambiguous; Relevance; | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Prejudicial; Compound |  |  |  |  |
| 120:5-17 | Vague and Ambiguous; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation |  |  |  |  |
| 124:15-125:2 | Not the best evidence; Asked and answered; Relevance; Prejudicial; Hearsay; Calls for a legal conclusion |  |  |  |  |
| 126:2-13 | Compound; Asked and answered; Not the best evidence; Relevance; Prejudicial; Hearsay |  |  |  |  |
| 128:11-12 | Hearsay; Relevance; Prejudicial |  |  |  |  |
| 128:24-129:8 | Compound; Relevance; Prejudicial; Not the best evidence |  |  |  |  |
| 129:15-21 | Relevance; Prejudicial; Not the best evidence; Hearsay |  |  |  |  |
| 130:21-25 | Calls for speculation; Relevance; |  |  |  |  |

| | | Gerald Smith (March 10, 2023) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Prejudicial; Asked and answered; Hearsay | | | | |
| 131:20-23 | Relevance; Prejudicial | | | | |
| 132:5-15 | Not the best evidence; Mischaracterizes evidence; Prejudicial; Relevance | | | | |
| 133:13-23 | Vague and Ambiguous; Compound; Mischaracterizes evidence; Relevance; Prejudicial; Lacks foundation | | | | |
| 135:4-11 | Compound; Relevance; Prejudicial; Outside the scope of 30(b)(6) designation | | | | |
| 136:6-13 | Outside the scope of 30(b)(6) designation; Vague and Ambiguous; Lacks foundation; Relevance; Prejudicial | | | | |
| 136:17 | Outside the scope of 30(b)(6) designation; | | | | |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Vague and Ambiguous; Lacks foundation; Relevance; Prejudicial |  |  |  |  |
| 140:3-9 | Not the best evidence; Prejudicial |  |  |  |  |
| 140:25-141:3 | Not the best evidence; Mischaracterizes evidence; Prejudicial; Relevance |  |  |  |  |
| 141:7-10 | Not the best evidence; Prejudicial |  |  |  |  |
| 141:14-19 | Not the best evidence; Mischaracterizes evidence; Prejudicial; Calls for a legal conclusion; Vague and Ambiguous |  |  |  |  |
| 141:22-142:10 | Not the best evidence; Prejudicial; Mischaracterizes evidence; Assumes Facts Not in Evidence; Lacks foundation; Calls for a legal conclusion |  |  |  |  |
| 142:13-17 | Prejudicial; |  |  |  |  |

| Gerald Smith (March 10, 2023) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Mischaracterizes evidence; Assumes Facts Not in Evidence; Lacks foundation; Argumentative |  |  |  |  |
| 142:20-143:9 | Not the best evidence; Relevance; Prejudicial; Mischaracterizes evidence |  |  |  |  |

Riyaz Somani (July 9, 2019)

| Riyaz Somani (July 9, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 8:14-15 | | | | | |
| 13:15-19 | Outside the scope of 30(b)(6) designation | | | | |
| 13:24-14:13 | Outside the scope of 30(b)(6) designation | | | | |
| 14:18-15:2 | Outside the scope of 30(b)(6) designation | | | | |
| 15:15-16:7 | Outside the scope of 30(b)(6) designation | | | | |
| 16:11-15 | | | | | |
| 16:19 | | | | | |
| 18:23-19: 25 | Relevance (19:23-25); Prejudicial (19:23-25); Subject to MIL (19:23-25) | | | | |
| 20:6-21:2 | Relevance; Prejudicial; Subject to MIL | | | | |
| 21:4-16 | Relevance; Prejudicial; Subject to MIL | | | | |
| 26:20-27:4 | Outside the scope of 30(b)(6) designation | | | | |
| 80:17-19 | | 79:15-79:22; 79:23-80:5 | H, 401/402, 403, 106/IC, D, IMP | 80:21-81:2 81:4-82:18 82:22-82:25 | Not a proper counter; Duplicative; Lack of personal knowledge; Lacks foundation; Speculation |

| Riyaz Somani (July 9, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 80:21-81:2 | | 79:15-79:22; 79:23-80:5 | H, 401/402, 403, 106/IC, D, IMP | 80:17-19 81:4-82:18 82:22-82:25 | Not a proper counter; Duplicative; Lack of personal knowledge; Lacks foundation; Speculation |
| 81:4-82:18 | Lack of personal knowledge; Lacks foundation; Speculation | 79:15-79:22; 79:23-80:5 | H, 401/402, 403, 106/IC, D, IMP | 80:17-19 80:21-81:2 82:22-82:25 | Not a proper counter; Duplicative; Lack of personal knowledge; Lacks foundation; Speculation |
| 82:22-82:25 | Lack of personal knowledge; Lacks foundation; Speculation | 79:15-79:22; 79:23-80:5 | H, 401/402, 403, 106/IC, D, IMP | 80:17-19 80:21-81:2 81:4-82:18 | Not a proper counter; Duplicative; Lack of personal knowledge; Lacks foundation; Speculation |
| 92:21-93:10 | Lack of personal knowledge; Lacks foundation; Outside the scope of 30(b)(6) designation | | | | |
| 97:19-98:1 | Lack of personal knowledge; Lacks foundation | | | | |
| 98:4-8 | | | | | |
| 98:18-22 | | | | | |
| 108:18-109:14 | Speculation | 108:12-108:14 | F, H, CS, 401/402, 403, | 108:15-16 | |

| Riyaz Somani (July 9, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | 106/IC, 602, IMP | | |
| 130:8-15 | Misleading | | | | |
| 130:17-131:14 | Misleading | | | | |
| 194:9-195:3 | Speculation | | | | |
| 202:22-203:3 | | | | | |

**Riyaz Somani (July 18, 2019)**

| Riyaz Somani (July 18, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 283:16-22 | Relevance | | | | |
| 284:12-18 | Relevance | | | | |
| 284:20-285:18 | | 286:23-287:23 | H, 401/402, 403, IMP | | |

Riyaz Somani (November 14, 2019)

| Riyaz Somani (November 14, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 322:14-324:25 | Misleading; Confusing | | | | |
| 325:21-326:24 | | | | | |
| 327:2-6 | | | | | |
| 327:12-22 | Hearsay; Lack of personal knowledge | | | | |
| 328:8-11 | | | | | |
| 350:3-23 | Speculation; Confusing; Vague; Hearsay | | | | |
| 351:2-20 | | | | | |
| 381:5-22 | | | | | |
| 403:20-23 | Calls for legal conclusion | | | | |
| 404:1-5 | Calls for legal conclusion | | | | |
| 423:12-20 | | 424:7-424:7; 424:9-424:11; 424:16-425:6 | F, H, 401/402, 403, 106/IC, D, IMP | | |
| 425:5-15 | | | | | |
| 427:7-13 | | | | | |
| 428:22-429:18 | Confusing; Misleading | 427:7-428:6; 429:19-420:9 | H, 401/402, 403, D, IMP | | |
| 457:1-5 | | | | | |
| 457:9-21 | Vague; Relevance | | | | |
| 460:3-7 | Lacks foundation; Relevance | | | | |
| 469:4-470:6 | | | | | |
| 509:1-11 | | | | | |
| 510:13-511:23 | | | | | |
| 524:22-525:15 | | | | | |
| 529:16-530:6 | Relevance | | | | |
| 532:15-533:22 | | | | | |

| Riyaz Somani (November 14, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 534:2-12 | | | | | |
| 535:2-10 | | | | | |

**Riyaz Somani (June 8, 2022)**

| Riyaz Somani (June 8, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 7:11-25 | | | | | |
| 8:10-25 | | | | | |
| 9:4-19 | | | | | |
| 10:4-16 | | 10:20-24 | H, 401/402, 403, 106/IC, IMP | | |
| 11:13-15 | | 132:2-4 | H, 401/402, 403, IMP | | |
| 16:3-6 | | 16:16-22 | F, H, CS, 401/402, 403, 602, COLL, IMP | | |
| 18:21-24 | | 19:5-15 | H, 401/402, 403, IMP | | |
| 26:16-23 | | | | | |
| 28:13-15 | Lacks foundation; Vague and Ambiguous | | | | |
| 28:17-29:6 | | | | | |
| 29:14-16 | | | | | |
| 30:13-31:9 | | | | | |
| 32:9-16 | | 32:22-33:17 | H, 401/402, 403, D, IMP | | |
| 33:18-34:5 | Incomplete | | | | |
| 36:15-16 | Misstates testimony; Lack of personal knowledge; Calls for speculation | 34:9-16; 34:18-22; 34:24-35:7; 35:9-12; 35:14-36:13 | F, H, CS, 401/402, 403, D, 602, IMP | | |
| 36:18-37:8 | | | | | |
| 38:12-39:18 | Lack of personal knowledge; Lacks foundation; Incomplete | 37:9-13; 39:19-23; 39:25-40:7 | F, H, CS, 401/402, 403, D, 602, IMP | | |
| 40:18-19 | Lack of personal knowledge; | | | | |

| Riyaz Somani (June 8, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Lacks foundation |  |  |  |  |
| 40:22-41:2 | Lack of personal knowledge; Lacks foundation |  |  |  |  |
| 41:12-20 | Lack of personal knowledge; Lacks foundation; Incomplete | 41:4-11; 42:3-5; 42:7-11; 47:20-21; 47:23-48:2 | F, H, CS, 401/402, 403, D, AA, 602, IMP |  |  |
| 42:15-20 |  |  |  |  |  |
| 48:4-5 | Vague and Ambiguous |  |  |  |  |
| 48:7-18 | Vague and Ambiguous |  |  |  |  |
| 48:20-49:20 | Vague and Ambiguous |  |  |  |  |
| 50:12-19 |  |  |  |  |  |
| 52:5-15 | Calls for speculation; Lack of personal knowledge |  |  |  |  |
| 52:17-18 |  |  |  |  |  |
| 55:9-25 |  | 246:4-247:21; 247:24; 248:13-20; 249:5-250:4; 250:20-251:2; 251:10-19 | F, H, CS, 401/402, 403, D, 602, OS, IMP |  |  |
| 57:8-18 |  | 56:2-57:3; 66:23; 66:24-67:3; 67:5-8; 253:10-25; 254:4-19 | F, H, CS, 401/402, 403, 106/IC, D, 602, OS, IMP |  |  |
| 58:20-59:2 |  | 58:4-17; 59:11-17 | F, H, CS, 401/402, 403, D, 602, IMP |  |  |
| 59:23-60:2 |  |  |  |  |  |

| Riyaz Somani (June 8, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 60:9-14 | | | | | |
| 63:7-64:25 | | | | | |
| 65:16-66:14 | | | | | |
| 66:16-23 | | | | | |
| 67:16-17 | | | | | |
| 67:22-69:12 | | | | | |
| 69:15-23 | | | | | |
| 70:3-71:11 | | | | | |
| 71:14-72:17 | | 72:24-73:23; 74:7-16 | F, H, CS, 401/402, 403, 602, IMP | | |
| 76:10-19 | | | | | |
| 102:15-21 | | | | | |
| 103:15-23 | | 260:16-20; 260:24-262:19; 263:3-4; 263:9-19; 268:23-25; 269:3-10 | F, H, CS, 401/402, 403, 602, D, OS, NR, IMP | | |
| 104:11-19 | | | | | |
| 104:23-105:2 | | | | | |
| 106:23-107:16 | Incomplete | 105:3-106:15 | F, H, CS, 401/402, 403, D, 602 | | |
| 107:21-108:12 | Incomplete | 108:13-16 | F, H, CS, 401/402, 403, 106/IC, D, 602 | 108:17-23 | |
| 108:24-109:10 | Incomplete | 109:17-19; 109:21-24; 110:18-111:22 | F, H, CS, 401/402, 403, 106/IC, D, 602 | | |
| 111:23-112:4 | | 251:20-253:06; 254:21-17; 254:21-256:4 | F, H, CS, 401/402, 403, 602, D, OS, IMP | | |
| 112:18-113:14 | | | | | |
| 114:19-25 | | | | | |
| 115:12-116:6 | | | | | |
| 126:22-25 | | | | | |
| 135:17-136:21 | | | | | |

| Riyaz Somani (June 8, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 137:8-19 | | 136:22-137:5 | F, H, CS, 401/402, 403, D, 602, IMP | | |
| 139:4-140:3 | | 137:20-138:18 | F, H, CS, 401/402, 403, D, 602, IMP | | |
| 141:7-24 | | 240:16-17; 240:19-20; 241:8-14; 241:16-242:23 | F, H, CS, 401/402, 403, D, 602, D, OS, IMP | | |
| 143:4-13 | | 143:14-19 | H, CS, 401/402, 403, D, 602, IMP | | |
| 145:17-146:4 | Incomplete | 146:5-147:24 | H, 401/402, 403, D | | |
| 148:5-23 | | 149:4-151:3; 263:20-264:6; 264:9-11-13; 264:17-266:17; 266:25-267:4; 267:8-268:11; 268:13-21 | F, H, CS, 401/402, 403, D, 602, OS, IMP | | |
| 151:8-18 | Incomplete | 151:19-152:14 | H, 401/402, 403, D | | |
| 160:10-11 | Vague and Ambiguous | 160:20-21; 161:2-8 | H, 401/402, 403, IMP | | |
| 160:13-18 | | 242:25-244:6; 244:18-21; 244:23-245:24 | F, H, CS, 401/402, 403, D, 602, OS, IMP | | |
| 162:5-13 | | 162:14-24 | H, 401/402, 403, IMP | | |
| 180:19-181:5 | Argumentative | 184:3-4 | F, H, CS, 401/402, 403, 602, IMP | | |
| 184:8-23 | Incomplete | | | | |
| 206:22-24 | | | | | |
| 227:21-23 | Prejudicial | 227:6-11 | F, H, CS, 401/402, 403, 602, IMP | | |
| 228:3-10 | Prejudicial | | | | |

| Riyaz Somani (June 8, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 228:20-24 | | 228:25-229:2 | F, H, CS, 401/402, 403, 602, IMP | | |
| 229:3-13 | Incomplete; Prejudicial | 229:14-18 | F, H, CS, 401/402, 403, 602 | | |
| 229:20-230:6 | Incomplete; Prejudicial | | | | |
| 230:21-231:5 | Incomplete | | | | |
| 272:7-24 | Prejudicial | | | | |

**Riyaz Somani (June 9, 2022)**

| Riyaz Somani (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 6:14-7:2 | | | | | |
| 7:24-8:6 | | | | | |
| 10:10-11:25 | | 28:13-21 | H, 401/402, 403, IMP | | |
| 12:16-24 | | 14:4-15:4 | H, 401/402, 403, 106/IC, IMP | | |
| 13:7-12 | | | | | |
| 16:3-10 | | 16:24-17:3; 18:3-8 | H, 401/402, 403, IMP | | |
| 31:24-32:7 | | | | | |
| 34:5-9 | | | | | |
| 35:6-13 | | | | | |
| 37:15-23 | | 36:13-37:13 | H, 401/402, 403, D, IMP | | |
| 38:23-39:11 | Vague and Ambiguous | | | | |
| 39:13-24 | | | | | |
| 40:19-22 | | 41:2-5; 41:8-9; 41:11 | H, 401/402, 403, 106/IC, D, IMP | 41:13-14 41:16-42:2 42:4-16 42:18-21 | Not a proper counter; Duplicative; Vague and Ambiguous |
| 41:13-14 | Vague and Ambiguous | | | | |
| 41:16-42:2 | Vague and Ambiguous | | | | |
| 42:4-16 | Vague and Ambiguous | | | | |
| 42:18-21 | | | | | |
| 43:4-7 | | | | | |
| 44:7-11 | | | | | |
| 44:20-45:16 | | | | | |
| 46:15-47:17 | | 43:9-13; 48:2-51:16 | H, 401/402, 403, 106/IC, D, IMP | | |
| 55:4-9 | | 56:17-19 | H, 401/402, 403, 106/IC, IMP, 1002 | | |

| Riyaz Somani (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 56:25-57:13 | | 53:17-54:1 | H, 401/402, 403, D, IMP | | |
| 59:2-60:3 | Vague and Ambiguous; Incomplete | 60:21-62:4; 63:8-15 | H, 401/402, 403, D | | |
| 64:2-4 | Compound; Vague and Ambiguous | 63:8-15 | H, 401/402, 403, D, IMP | | |
| 64:6-22 | Vague and Ambiguous | 65:6-11; 65:13-66:4 | H, 401/402, 403, 106/IC, D, IMP | | |
| 64:24-65:4 | | | | | |
| 69:2-13 | | | | | |
| 70:20-71:6 | | 69:23-70:19 | H, 401/402, 403, D, IMP | | |
| 91:8-13 | | | | | |
| 92:20-24 | | | | | |
| 99:8-11 | | | | | |
| 101:24-102:18 | Outside the scope of 30(b)(6) designation | 103:15-16; 103:18-25 | H, 401/402, 403, 106/IC, D, IMP | 104:2-5 105:7-13 | Incomplete designation; Confusing; Misdesignation; Speculation; Not a proper counter |
| 122:15-123:22 | | 123:23-125:9; 125:14 | H, 401/402, 403, 106/IC, D, IMP | | |
| 125:24-126:5 | | | | | |
| 126:11-19 | | | | | |
| 127:3-17 | | | | | |
| 128:5-12 | | | | | |
| 128:25-129:6 | | 129:7-13 | H, 401/402, 403, D, IMP | | |
| 129:15-23 | Vague and Ambiguous | 140:25-141:8 | H, 401/402, 403, 106/IC, D, IMP | | |
| 129:25-130:13 | | 140:25-141:8 | H, 401/402, 403, 106/IC, D, IMP | | |
| 132:10-14 | | 131:7-132:9; 132:16-133:6; 133:14-19; 134:2-135:5; | H, 401/402, 403, 106/IC, D, IMP | 133:20-25 135:6-8 135:23-136:4 136:9-11 | Duplicative; Not a proper counter |

| | | | | | |
|---|---|---|---|---|---|
| **Riyaz Somani (June 9, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 135:9-22; 136:5-8; 136:14-22; 137:9-19; 138:2-3; 138:7-15; 140:25-141:8 | | 136:23-137:8 137:20-25 138:4-6 | |
| 133:20-25 | | | | | |
| 135:6-8 | | | | | |
| 135:23-136:4 | | | | | |
| 136:9-11 | | | | | |
| 136:23-137:8 | | | | | |
| 137:20-25 | | | | | |
| 138:4-6 | | | | | |
| 145:20-147:4 | | 11:2-25; 16:24-25; 17:3; 18:3-8; 26:18-23; 27:2-8; 28:13-25; 28:6-9; 29:17-30:3; 30:20-23; 31:2-4; 145:3-13; 147:7-12; 147:15-17 | F, H, CS, 401/402, 403, 106/IC, D, 602, COLL, IMP | 147:7-10 147:19-148:3 | Duplicative; Not a proper counter |
| 147:7-10 | | 147:11-12; 147:15-17 | F, H, CS, 401/402, 403, 106/IC, 602, IMP | 147:19-148:3 | Duplicative; Not a proper counter |
| 147:19-148:3 | | 145:3-13 | H, 401/402, 403, IMP | | |
| 149:18-23 | | 149:9-14; 150:7-10; 150:17 | H, 401/402, 403, IMP | | |

| Riyaz Somani (June 9, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 150:19-151:12 | Outside the scope of 30(b)(6) designation | 151:13-17 | H, 401/402, 403, IMP | | |
| 173:4-8 | | 169:6-170:7; 170:25-173:3; 173:9-175:2; 176:3-177:25 | F, H, CS, 401/402, 403, D, 602, IMP | | |
| 175:3-6 | | 169:6-170:7; 170:25-173:3; 173:9-175:2; 175:7-22; 176:3-177:25 | F, H, CS, 401/402, 403, D, 602, IMP | | |
| 175:23-176:2 | | 169:6-170:7; 170:25-173:3; 173:9-175:2; 176:3-177:25 | F, H, CS, 401/402, 403, D, 602, IMP | | |

**Chuck Tatham (November 6, 2019)**

| Chuck Tatham (November 6, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 11:1-3 | | | | | |
| 17:5-15 | | 17:16-18:15; 38:20-39:6 | 401/402, 403, IMP, H | | |
| 21:17-22:2 | | 20:25-21:2 | 401/402, 403 | | |
| 22:8-22:12 (to "…players.") | | 22:12-23:1 | 401/402, 403 | | |
| 29:11-17 | | 29:4-29:10; 29:18-20 | 401/402, 403, IMP | | |
| 29:25-30:4 | | 29:21-29:24 | | | |
| 30:22-31:24 | | | | | |
| 33:17-20 | | 33:14-33:16; 33:25-34:18 | 401/402, 403 | | |
| 42:8-23 | Lacks foundation; Misleading | 43:17-44:21; 45:8-45:16 | 401/402, 403, H, F, 602, CS, IMP | | |
| 54:15-23 | | | | | |
| 55:16-25 | Relevance | | | | |
| 59:17-24 | Vague; Lacks foundation | 58:18-59:4; 59:13-59:16 | 401/402, 403, H, 106/IC | 59:5-12 | Incomplete |
| 60:1-4 | | | | | |
| 69:11-25 | | | | | |
| 87:1-88:19 | Lack of personal knowledge | 67:21-67:24; 68:7-68:11; 68:22-68:25 | 401/402, 403, IMP, H, F, 602, CS | 68:12-17 69:11-25 | Vague; Calls for speculation; Compound; Lacks foundation; Lack of personal knowledge |
| 91:2-5 | | 86:19-86:22; 88:20-89:5 | 401/402, 403 | 87:1-10 89:6-17 | Calls for speculation; Lacks personal knowledge; Vague; Misleading; Incomplete |
| 91:7-13 | Vague; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Chuck Tatham (November 6, 2019)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Lacks foundation | | | | |
| 91:15 | | | | | |
| 98:7-100:8 | Vague | 268:15-270:3 | IMP, 401/402, 403, H, F, 602, CS | 270:4-11 | Calls for speculation; Lack of personal knowledge; Incomplete; Prejudicial; Misleading |
| 100:10-22 | Vague | | | | |
| 100:24-101:3 | | 101:5-101:16 | IC | 101:23-24 102:1-3 | Argumentative; Misstates or mischaracterizes document, testimony, or evidence; Misleading; Incomplete; Vague; Lacks foundation |
| 101:17-22 | | | | | |
| 108:10-22 | | 107:24-108:9 | 401/402, 403 | | |
| 115:8-24 | Misleading; Speculation | 115:25-116:3; 116:6-116:7; 118:8-118:18 | 401/402, 403, 106/IC | 116:8-11 118:19-119:2 | Calls for speculation; Lacks of personal knowledge; Lacks foundation; Argumentative; Misstates or mischaracterizes document, testimony, or evidence; Incomplete; Misleading; |
| 120:18-21 | Misleading; Argumentative | | | | |

| Chuck Tatham (November 6, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 120:23-121:3 | | 121:4-121:4 | 401/402, 403 | | |
| 121:22-125:5 | Vague; Misleading | | | | |
| 125:7-11 | Vague; Lacks foundation | | | | |
| 125:13-126:12 | Hearsay; Lacks foundation | | | | |
| 126:14-15 | | | | | |
| 126:17-127:2 | | 127:3-127:16 | 401/402, 403, H, F, 602, CS | | |
| 127:17-128:10 | | 268:15-270:1 | IMP, 401/402, 403, H, F, 602, CS | 270:2-11 | Calls for speculation; Lack of personal knowledge; Incomplete; Prejudicial; Misleading |
| 129:16-130:24 | Lacks foundation; Speculation | | | | |
| 131:1-3 | | | | | |
| 154:14-155:1 | | | | | |
| 155:18-25 | | 156:1-156:6 | 401/402, 403, H | | |
| 156:7-158:4 | | | | | |
| 158:6-22 | | | | | |
| 161:15-162:3 | | 162:4-162:13 | 401/402, 403, IMP | | |
| 162:14-21 | | | | | |
| 163:4-10 | | 163:11-163:23 | 401/402, 403, F, 602, CS | | |
| 170:13-171:4 | | | | | |
| 177:20-178:23 | | 177:11-177:19; 178:24-178:25 | IMP, 401/402, 403 | | |
| 180:21-181:2 | Relevance | 179:13-180:3; 180:5-180:20 | IMP, 401/402, H, F, 602, CS | | |
| 181:8-11 | | 181:3-181:7 | 401/402, 403 | | |
| 220:9-25 | | | | | |

| Chuck Tatham (November 6, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 222:12-18 | Speculation | 222:7-222:11; 222:19-222:23 | 401/402, 403 | | |
| 222:24-223:9 | | 223:10-223:17 | 401/402, 403 | | |
| 223:18-224:19 | | 225:2-225:10 | IMP, 401/402, 403 | | |
| 242:13-23 | Lacks foundation | 242:24-243:23 | 401/402, 403, F, 602, CS | | |
| 245:18-247:9 | Lacks foundation | 244:17-245:17 | 401/402, 403, H | | |
| 262:1-262:5 (to ("Yes.") | Misleading; Relevance | 262:5-262:7 | | | |
| 262:7 (at "It's….")-262:9 | Misleading; Relevance | | | | |

**Chuck Tatham (December 4, 2020)**

| Chuck Tatham (December 4, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 5:10-12 | | | | | |
| 6:18-22 | | | | | |
| 8:12-9:12 | | | | | |
| 12:22-13:16 | Vague | | | | |
| 13:24-14:9 | | | | | |
| 15:14-16:13 | | | | | |
| 19:17-21:2 | | 21:3-21:9 | | | |
| 21:10-22:4 | Vague; Lacks foundation; Calls for speculation | | | | |
| 22:6-19 | | 22:20-23:14 | 401/402, 403, NR, F, 602, CS, H | | |

| | | | | | |
|---|---|---|---|---|---|
| **Chuck Tatham (December 4, 2020)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 23:20-24:22 | Calls for speculation | 24:23-26:3 | 401/402, 403, F, 602, CS, H | | |
| 26:4-19 | | | | | |
| 26:24-27:5 | Calls for speculation | | | | |
| 27:11-18 | Calls for speculation; Lack of personal knowledge | 27:19-27:25 | 401/402, 403, E | | |
| 28:19-29:4 | Calls for speculation; Lack of personal knowledge | | | | |
| 37:21-25 | Hearsay; Speculation | | | | |
| 38:18-24 | | | | | |
| 39:6-15 | | | | | |
| 40:8-41:9 | | | | | |
| 51:10-12 | Relevance; Prejudicial; Hearsay | | | | |
| 51:17-18 | Relevance | | | | |
| 53:17-54:12 | Relevance; Prejudicial | 51:24-52:5; 54:13-55:7 | 401/402, 403, 1002 | | |
| 56:7-14 | Relevance; Hearsay; Prejudicial | | | | |
| 57:4-23 | Relevance; Prejudicial; Hearsay; Calls for speculation; Lack of personal knowledge | 57:24-58:5 | 401/402, 403, F, 602, CS, 1002, H, IMP, IC | 58:6-8 | Hearsay; Calls for speculation; Lack of personal knowledge |
| 60:11-15 | Relevance Prejudicial | | | | |
| 60:18-61:4 | Relevance; Prejudicial; | | | | |

| Chuck Tatham (December 4, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Calls for speculation; Lack of personal knowledge; Lacks foundation |  |  |  |  |
| 61:20-62:6 | Relevance; Calls for speculation; Lack of personal knowledge; Lacks foundation | 62:7-62:10 | 401/402, 403, IMP, H |  |  |
| 62:11-63:6 | Relevance; Prejudicial; Hearsay; Calls for speculation; Lack of personal knowledge; Hearsay; Lacks foundation |  |  |  |  |
| 63:13-64:10 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge; Hearsay; Lacks foundation | 64:11-64:20 | 401/402, 403, NR, IMP, H, E |  |  |
| 64:21-65:6 | Relevance; Prejudicial |  |  |  |  |
| 65:12-14 | Relevance; Prejudicial; Hearsay |  |  |  |  |
| 65:18-66:9 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge; Hearsay |  |  |  |  |
| 66:25-67:2 |  |  |  |  |  |

| Chuck Tatham (December 4, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 67:7-15 | | | | | |
| 68:13-21 | Relevance; Prejudicial | | | | |
| 69:6-12 | Relevance | 69:13-69:23 | | | |
| 69:24-70:6 | | | | | |
| 77:13-78:16 | Relevance; Prejudicial; Calls for speculation; Lack of personal knowledge | 78:17-78:23 | 401/402, 403, NR | | |
| 78:24-79:6 | | 79:7-79:13 | 401/402, 403, 1002 | | |
| 79:15-80:8 | | 80:9-80:23 | 401/402, 403, 1002, NR | | |
| 89:8-18 | | | | | |
| 90:15-91:4 | | | | | |
| 92:6-93:2 | | | | | |
| 94:10-15 | | | | | |
| 97:22-99:18 | | | | | |
| 100:7-9 | | | | | |
| 100:13-19 | | | | | |
| 101:2-4 | | | | | |
| 101:7-102:22 | | | | | |
| 104:14-105:19 | Lacks foundation | | | | |
| 105:21-106:9 | | | | | |
| 118:12-119:2 | | | | | |
| 119:22-121:8 | Calls for speculation | | | | |

Chuck Tatham (June 2, 2022)

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 135:17-136:12 | Relevance | | | | |
| 136:24-137:4 | Relevance | | | | |
| 145:15-17 | Relevance; Calls for speculation; Incomplete hypothetical | 137:14-139:4 | 401/402, 403, IMP, H, D | | |
| 145:20-146:8 | | 137:14-139:4 | 401/402, 403, IMP, H, D | | |
| 149:11-150:2 | | 150:5-150:9 | 401/402, 403, IMP, H, IC | 151:5-151:11 | Incomplete; Misleading; Argumentative; Incomplete hypothetical |
| 151:5-11 | Lacks foundation; Argumentative; Misleading | 150:5-150:9; 151:17-151:17; 151:19-151:23 | 401/402, 403, IMP, H, IC | 151:12-16 | Incomplete; Misleading; Argumentative; Incomplete hypothetical |
| 152:22-24 | Lacks foundation; Misleading | 150:5-150:9; 151:17-151:17; 151:19-151:23; 154:25-155:3 | 401/402, 403, IMP, H, IC | 151:12-16 154:22-24 | Incomplete; Misleading; Argumentative; Incomplete hypothetical; Vague; Misstates or mischaracterizes document, testimony, or evidence |
| 153:2 | | 150:5-150:9; 151:17-151:17; 151:19-151:23; 154:25-155:3 | 401/402, 403, IMP, H, IC | 151:12-16 154:22-24 | Incomplete; Misleading; Argumentative; Incomplete hypothetical; Vague; Misstates or mischaracterizes document, |

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  |  |  |  |  | testimony, or evidence |
| 154:13-155:6 | Misstates or mischaracterizes document or testimony; Misleading; Relevance; Argumentative | 150:8-150:9; 151:19-151:23 | 401/402, 403, IC | 150:3-6 151:12-16 | Incomplete; Misleading; Argumentative; Incomplete hypothetical |
| 158:18-19 | Relevance; Prejudicial |  |  |  |  |
| 158:21-23 | Relevance; Prejudicial |  |  |  |  |
| 162:15-17 | Relevance; Prejudicial; Lacks foundation; Calls for speculation; Calls for a legal conclusion |  |  |  |  |
| 162:19-21 | Relevance; Prejudicial; Speculation |  |  |  |  |
| 162:25-163:3 |  |  |  |  |  |
| 167:3-4 | Vague; Calls for speculation; Lacks foundation; Assumes Facts Not in Evidence |  |  |  |  |
| 167:6-7 |  | 163:24-164:5; 168:18-169:8 | 401/402, 403, IC | 163:21-23 164:20-165:9 166:11-13 166:15-22 | Vague; Incomplete; Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document, testimony, or |

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | evidence; Assumes facts not in evidence; Lacks foundation; Relevance; Argumentative |
| 170:9-10 | Misstates or mischaracterizes document or testimony; Misleading; Calls for Speculation | | | | |
| 170:12-171:8 | Calls for speculation; Relevance | | | | |
| 171:11-14 | | | | | |
| 187:7-14 | Relevance; Prejudicial | | | | |
| 187:16-17 | Relevance; Prejudicial; Misleading | | | | |
| 187:19-188:2 | Relevance; Prejudicial; Misleading | | | | |
| 189:10-12 | Relevance; Prejudicial; Misleading; Lacks foundation; Calls for speculation; Vague; Incomplete hypothetical; Argumentative | | | | |
| 189:15-24 | Relevance; Prejudicial; | 193:25-194:16 | 401/402, 403, IMP, H | | |

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Lacks foundation; Calls for Speculation; Argumentative; Misleading |  |  |  |  |
| 190:3-4 | Speculation; Relevance | 190:5-190:7; 190:10-190:20; 198:23-198:25; 199:4-199:8 | 401/402, 403, NR, IMP, H |  |  |
| 206:17-19 |  |  |  |  |  |
| 208:21-209:7 | Relevance; Prejudicial |  |  |  |  |
| 209:21-211:7 | Relevance; Prejudicial |  |  |  |  |
| 212:5-8 | Relevance; Prejudicial; Argumentative; Misleading; Mischaracterizes document |  |  |  |  |
| 212:10-213:18 | Relevance; Prejudicial |  |  |  |  |
| 220:21-221:14 | Relevance |  |  |  |  |
| 222:17-20 | Relevance; Misleading; Lacks foundation; Misstates or mischaracterizes document or testimony |  |  |  |  |
| 222:22-25 |  | 223:13-224:19 | 401/402, 403, IMP, H, IC | 164:20-165:9 166:11-13 166:15-22 | Vague; Incomplete; Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document, |

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | testimony, or evidence; Assumes facts not in evidence; Lacks foundation; Relevance; Argumentative |
| 229:16-20 | | | | | |
| 230:25-232:12 | | | | | |
| 237:18-20 | Calls for speculation; Misleading; Misstates document; Relevance; Lacks foundation | | | | |
| 237:22-238:2 | Calls for speculation; Misleading; Misstates document; Relevance; Lacks foundation | | | | |
| 238:4-14 | Misleading; Relevance; Lacks foundation; Argumentative | | | | |
| 239:3-4 | Lacks foundation; Calls for speculation; Argumentative; Misleading; Misstates or mischaracterizes document or testimony; | 238:20-238:22 | 401/402, 403, IC, NR, IMP, H, CS | 238:15-17 | Incomplete; Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document, testimony, or |

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Relevance; Prejudicial |  |  |  | evidence; Assumes facts not in evidence; Lacks foundation; Relevance; Argumentative; Prejudicial |
| 239:6-18 | Lacks foundation; Calls for speculation; Argumentative; Misleading; Misstates or mischaracterizes document or testimony; Relevance; Prejudicial | 238:20-238:22 | 401/402, 403, IC, NR, IMP, H, CS | 238:15-17 | Incomplete; Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document, testimony, or evidence; Assumes facts not in evidence; Lacks foundation; Relevance; Argumentative; Prejudicial |
| 239:21-240:5 | Argumentative; Calls for speculation; Incomplete hypothetical; Lacks Lacks foundation; Relevance; Prejudicial | 238:20-238:22 | 401/402, 403, IC, NR, IMP, H, CS | 238:15-17 | Incomplete; Calls for speculation; Lack of personal knowledge; Misstates or mischaracterizes document, testimony, or evidence; Assumes facts not in evidence; Lacks foundation; Relevance; |

| Chuck Tatham (June 2, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  |  |  |  |  | Argumentative; Prejudicial |
| 245:15-247:20 |  |  |  |  |  |

**Carl Waldspurger (December 20, 2019)[3]**

| Carl Waldspurger (December 20, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Counter Designation |
| 5:24-6:1 | | | | | |
| 7:10-8:13 | | 9:2-3; 10:2-11:3; 18:12-16 | IMP H 401/402/403 IC | December 20, 2019 7:10-8:13 9:2-10:1 10:2-11:6 24:7-24:20 58:10-58:24 <br> May 12, 2022 17:4-20:14 23:10-24:15 30:18-31:22 39:20-40:11 <br> Trial 1186:10-1188:10 1188:11-1190:23 | Not a proper counter <br> Trial (1186:10-1188:10) Relevance; Prejudicial (1188:11-1190:23) Relevance; Prejudicial |
| 18:17-19:1 | Relevance; Prejudicial | 19:2-20:17 | H F 401/402/403 V/A IC | December 20, 2019 18:17-19:1 19:20-20:24 25:17-26:18 <br> May 12, 2022 43:5-45:8 <br> Trial 1196:16-1200:3 1214:15-1215:21 1216:16-1216:19 1217:2-1217:23 | Not a proper counter <br> December 20, 2019 (18:17-19:1) Relevance; Prejudicial <br> Trial (1196:16-1200:3) Relevance; Prejudicial |

[3] As set forth in its objections to VMware's witness list, Densify objects to VMware calling Carl Waldspurger by prior testimony. He is a contracted consultant to VMware's counsel in this litigation. He is not an unavailable witness and to the extent VMware wants him to testify, he must do so live.

| Carl Waldspurger (December 20, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | (1214:15-1215:21) Relevance (1217:2-1217:23) Relevance |
| 24:7-20 | | | | | |
| 25:17-29:9 | | 38:19-21; 39:10-40:3 | IMP H F 401/402/403 V/A IC | December 20, 2019 25:17-29:9 47:24-49:3 49:7-49:21 51:20-55:22 <br><br> May 12, 2022 49:5-53:11 64:7-67:11 74:6-75:4 77:13-78:12 107:3-108:6 111:4-112:21 <br><br> Trial 1218:23-1220:10 1257:6-1258:7 1273:4-1274:1 | Not a proper counter. <br><br> December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion Improper opinion testimony of a lay witness (51:20-55:22) Relevance, Prejudicial <br><br> May 12, 2022 (107:3-108:6) Relevance; Prejudicial (111:4-112:21) Calls for expert opinion Improper opinion testimony of a lay witness <br><br> Trial |

| Carl Waldspurger (December 20, 2019) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | (1257:6:1258:7) Relevance; Prejudicial |
| 34:5-38:18 | | 38:19-21; 39:10-40:3 | IMP H F 401/402/403 V/A IC | December 20, 2019 34:5-38:18 47:24-49:3 49:7-49:21 51:20-55:22 <br><br> May 12, 2022 49:5-53:11 64:7-67:11 74:6-75:4 77:13-78:12 107:3-108:6 111:4-112:21 <br><br> Trial 1218:23-1220:10 1257:6-1258:7 1273:4-1274:1 | Not a proper counter <br><br> December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion Improper opinion testimony of a lay witness (51:20-55:22) Relevance; Prejudicial <br><br> May 12, 2022 (107:3-108:6) Relevance; Prejudicial (111:4-112:21) Calls for expert opinion Improper opinion testimony of a lay witness <br><br> Trial (1257:6:1258:7) Relevance; Prejudicial |

| Carl Waldspurger (December 20, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 56:6-11 | | 55:17-56:5; 56:12-24 | H F 401/402/403 V/A IC | December 20, 2019 47:24-49:3 56:6-56:11 May 12, 2022 111:4-112:21 257:8-260:12 Trial 1254:11-1257:5 | Not a proper counter December 20, 2019 (47:24-49:3) Calls for expert opinion Improper opinion testimony of a lay witness (56:6-56:11) Calls for expert opinion Improper opinion testimony of a lay witness May 12, 2022 (111:4-112:21) Calls for expert opinion Improper opinion testimony of a lay witness Trial (1256:14-1257:5) Calls for expert opinion Improper opinion testimony of a lay witness |

**Carl Waldspurger (May 12, 2022)[4]**

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Designation |
| 8:11-14 | | | | | |
| 17:7-20:14 | Lacks foundation | 16:13-14; 16:19-17:6 | IMP<br>H<br>401/402/403 | | |
| 28:7-29:2 | | | | | |
| 35:21-36:19 | | | | | |
| 39:20-40:11 | | | | | |
| 43:6-45:8 | | | | | |
| 45:18-47:15 | | | | | |
| 47:20-48:13 | Vague and Ambiguous or Misleading | | | | |
| 48:16-49:6 | Vague and Ambiguous or Misleading | | | | |
| 49:11-53:3 | Lacks foundation; Vague and Ambiguous or Misleading; Incomplete | 53:4-11 | H<br>401/402/403<br>V/A<br>IC | December 20, 2019<br>39:10-40:3<br>47:24-49:3<br>49:7-49:21<br>51:20-55:22<br><br>May 12, 2022<br>49:11-53:3<br>64:7-67:11<br>74:6-75:4<br>77:13-78:12<br>107:3-108:6<br>111:4-112:21<br><br>Trial<br>1218:23-1220:10<br>1257:6-1258:7 | Not a proper counter<br><br>December 20, 2019<br>(47:24-49:3)<br>Relevance; Prejudicial; Calls for expert opinion<br>Improper opinion testimony of a lay witness<br>(51:20-55:22)<br>Relevance; Prejudicial |

---

[4] As set forth in its objections to VMware's witness list, Densify objects to VMware calling Carl Waldspurger by prior testimony. He is a contracted consultant to VMware's counsel in this litigation. He is not an unavailable witness and to the extent VMware wants him to testify, he must do so live.

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 1273:4-1274:1 | (111:4-112:21) Calls for expert opinion Improper opinion testimony of a lay witness<br><br>May 12, 2022 (107:3-108:6) Relevance; Prejudicial<br><br>Trial (1257:6:1258:7) Relevance; Prejudicial |
| 56:14-60:7 | Incomplete | 60:8-16 | H 401/402/403 V/A IC | December 20, 2019 28:9-33:13 34:5-38:21<br><br>May 12, 2022 56:14-60:7 260:13-260:22 | Not a proper counter |
| 61:22-67:11 | | | | | |
| 73:19-22 | | | | | |
| 74:6-75:4 | Incomplete | 75:5-77:12; 90:10-15; 96:11-22; 97:20-3; 100:11-16; 101:11-20 | IMP H F 401/402/403 IC A/901 1002 | December 20, 2019 40:8-40:13 40:22-42:8 42:22-44:22 47:24-49:3 49:7-49:21 51:20-55:22 56:6-56:11<br><br>May 12, 2022 64:7-67:11 74:6-75:4 | Not a proper counter<br><br>December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion Improper opinion |

| | | | | | |
|---|---|---|---|---|---|
| **Carl Waldspurger (May 12, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 77:13-78:12<br>86:15-88:20<br>100:11-101:20<br>111:4-112:21<br>255:21-256:19<br>257:8-260:12<br><br>Trial<br>1220:21-1224:5<br>1254:11-1257:5<br>1286:20-1288:7 | testimony of a lay witness (51:20-55:22) Relevance; Prejudicial (56:6-56:11) Calls for expert opinion Improper opinion testimony of a lay witness<br><br>May 12, 2022 (107:3-108:6) Relevance; Prejudicial (163:8-165:16) Relevance; Prejudicial (166:2-167:12) Relevance; Prejudicial (111:4-112:21) Calls for expert opinion Improper opinion testimony of a lay witness (254:4-255:20) Relevance; Prejudicial<br><br>Trial (1256:14-1257:5) Calls for expert opinion Improper |

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | opinion testimony of a lay witness |
| 107:3-21 | Incomplete | 105:14-107:2; 107:22-109:7 | H F 401/402/403 V/A IC | December 20, 2019 47:24-49:3 49:7-49:21 51:20-55:22 56:6-56:11 May 12, 2022 107:3-108:6 109:8-110:5 111:4-112:21 163:8-165:16 166:2-167:12 254:4-255:20 257:8-260:12 Trial 1254:11-1257:5 | Not a proper counter December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion Improper opinion testimony of a lay witness (51:20-55:22) Relevance; Prejudicial (56:6-56:11) Calls for expert opinion Improper opinion testimony of a lay witness May 12, 2022 (107:3-108:6) Relevance; Prejudicial (163:8-165:16) Relevance; Prejudicial (166:2-167:12) Relevance; Prejudicial |

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | (254:4-255:20) Relevance; Prejudicial (111:4-112:21) Calls for expert opinion Improper opinion testimony of a lay witness<br><br>Trial (1256:14-1257:5) Calls for expert opinion Improper opinion testimony of a lay witness |
| 109:8-110:5 | Incomplete | 110:18-111:3 | IMP<br>H<br>F<br>401/402/403<br>IC<br>A/901<br>1002 | December 20, 2019 47:24-49:3 49:7-49:21 51:20-55:22<br><br>May 12, 2020 64:7-67:11 74:6-75:4 77:13-78:12 107:3-108:6 109:8-110:5 163:8-165:16 166:2-167:12 254:4-255:20 255:21-256:19 257:8-260:12<br><br>Trial 1220:21-1224:5 | Not a proper counter<br><br>December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion Improper opinion testimony of a lay witness (51:20-55:22) Relevance; Prejudicial<br><br>May 12, 2022 (107:3-108:6) |

| | | | | | Carl Waldspurger (May 12, 2022) |
| --- | --- | --- | --- | --- | --- |
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 1286:20-1288:7 | Relevance; Prejudicial (163:8-165:16) Relevance; Prejudicial (166:2-167:12) Relevance; Prejudicial (254:4-255:20) Relevance; Prejudicial |
| 111:4-112:21 | | | | | |
| 162:1-9 | Incomplete | 162:10-16 | | | |
| 162:17-22 | | | | | |
| 163:8-165:16 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Assumes Facts Not in Evidence; Relevance (as to non-asserted references); Prejudicial | | | | |
| 166:2-167:12 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Assumes Facts Not in Evidence; | 30:18-31:22; 40:19-41:5; 41:7-42:4; 207:1-4 | IMP H F 602 CS 401/402/403 LC V/A ARG AFN IC | December 20, 2019 10:2-11:6 58:10-58:24 May 12, 2020 23:10-24:15 30:18-31:22 39:20-40:11 Trial | Not a proper counter May 12, 2020 (23:10-24:15) Relevance; Prejudicial Trial (1186:10-1188:10) |

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Relevance (as to non-asserted references); Prejudicial | | | 1186:10-1188:10 | Relevance; Prejudicial |
| 177:9-178:18 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Assumes Facts Not in Evidence; Prejudicial | | | | |
| 178:20-179:4 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Assumes Facts Not in Evidence; Prejudicial | | | | |
| 179:13-20 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Assumes Facts Not in Evidence; Prejudicial | | | | |

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 180:1-10 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Assumes Facts Not in Evidence; Prejudicial | | | | |
| 181:3-5 | | | | | |
| 181:11 | | | | | |
| 181:13-184:5 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Prejudicial | | | | |
| 184:9-185:17 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Prejudicial | | | | |
| 186:5-188:4 | Calls for expert opinion, improper opinion testimony of a lay witness; | | | | |

| Carl Waldspurger (May 12, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Calls for speculation/Speculation; Prejudicial | | | | |
| 201:21-205:1 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Prejudicial | 30:18-31:22; 40:19-41:5; 41:7-42:4; 207:1-4 | IMP H F 602 CS 401/402/403 LC V/A ARG AFN IC | December 20, 2019 10:2-11:6 58:10-58:24  May 12, 2020 23:10-24:15 30:18-31:22 39:20-40:11  Trial 1186:10-1188:10 | Not a proper counter  May 12, 2020 (23:10-24:15) Relevance; Prejudicial  Trial (1186:10-1188:10) Relevance; Prejudicial |
| 205:14-205:18 | Calls for expert opinion, improper opinion testimony of a lay witness; Calls for speculation/Speculation; Prejudicial | 30:18-31:22; 40:19-41:5; 41:7-42:4; 207:1-4 | IMP H F 602 CS 401/402/403 LC V/A ARG AFN IC | December 20, 2019 10:2-11:6 58:10-58:24  May 12, 2020 23:10-24:15 30:18-31:22 39:20-40:11  Trial 1186:10-1188:10 | Not a proper counter  May 12, 2020 (23:10-24:15) Relevance; Prejudicial  Trial (1186:10-1188:10) Relevance; Prejudicial |
| 254:4-256:19 | Relevance (254:4-255:20); Prejudicial (254:4-255:20) | | | | |
| 257:8-260:22 | Calls for speculation/Speculation; Vague and Ambiguous or Misleading; Prejudicial | | | | |

**Chris Wolf (June 17, 2022)[5]**

| | | | | | |
|---|---|---|---|---|---|
| **Chris Wolf (June 17, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 9:18-22 | | | | | |
| 17:17-18 | Hearsay | | | | |
| 18:16-21:10 | | 21:11-21:20 | 401/402/403 V/A IC | 21:21-22:17 | |
| 23:2-24:22 | | 25:1-25:5 | 401/402/403 V/A IC | 25:6-19 | |
| 25:6-19 | | 25:1-25:5; 25:20-26:13 | 401/402/403 | | |
| 26:14-29:7 | | 29:8-30:13 | 401/402/403 | | |
| 30:14-31:10 | | 31:5-32:5 | IMP F 401/402/403 V/A IC | 33:8-22 | |
| 35:22-37:7 | | 34:6-34:14; 34:22-35:10; 37:8-37:20; 38:16-39:21; 42:4-43:6; 46:7-47:13; 47:19-49:19; 52:22-55:1; 63:6-65:4; 65:18-66:2; 79:4-82:21; 83:8-85:1; 85:15-86:15; 86:22-87:11; 87:17-88:22; 137:1-137:10; 147:4-148:18; 148:22-149:18 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 | 34:1-5 35:11-21 43:7-8 43:17-20 60:4-61:19 66:3-6 71:14-73:8 89:11-12 89:21-92:22 137:11-19 139:12-140:12 140:14 140:20-22 141:8-19 141:22-142:1 142:3 142:5-142:12 142:17-145:10 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |

[5] Densify objects to VMware relying on Mr. Wolf's prior testimony. Mr. Wolf is a current VMware employee under VMware's control, and VMware therefore cannot rely on his prior testimony.

| **Chris Wolf (June 17, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
|---|---|---|---|---|---|
| | | | | 145:15-146:13 | |
| 89:11-12 | Hearsay | | | | |
| 89:21-92:22 | Hearsay | 93:1-16; 147:4-148:18; 148:22-149:18 | IMP<br>F<br>602<br>CS<br>401/402/403<br>MIS<br>IC | 89:11-12<br>89:21-92:22<br>137:11-19<br>139:12-140:12<br>140:14<br>140:20-22<br>141:8-19<br>141:22-142:1<br>142:3<br>142:5-142:12<br>142:17-145:10<br>145:15-146:13 | Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 102:10-103:5 | | 103:14-17; 104:1-106:3; 106:11-109:5; 109:11-110:4 | 401/402/403<br>V/A | | |
| 103:14-17 | | | | | |
| 104:3-105:14 | | 105:15-106:3; 106:11-109:5; 109:11-110:4 | 401/402/403<br>V/A | | |
| 106:11-107:5 | | 107:6-109:5 | 401/402/403<br>V/A | | |
| 109:11-110:4 | | | | | |
| 111:7-19 | | 111:20-112:2 | 401/402/403<br>V/A<br>IC | 112:3-7 | |
| 112:16-116:22 | | 117:1-117:12; 119:10-121:8 | H<br>F<br>CS<br>401/402/403 | | |
| 117:13-118:20 | | | | | |
| 119:10-12 | | | | | |
| 119:21-120:7 | | | | | |

| Chris Wolf (June 17, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 122:11-123:4 | | | | | |
| 123:21-124:14 | | 119:10-121:8 | H<br>F<br>CS<br>401/402/403 | | |
| 124:16-125:3 | | 119:10-121:8 | H<br>F<br>CS<br>401/402/403 | | |
| 125:6-11 | | 119:10-121:8 | H<br>F<br>CS<br>401/402/403 | | |
| 125:18-126:2 | | 119:10-121:8 | H<br>F<br>CS<br>401/402/403 | | |
| 126:11-15 | | | | | |
| 126:21-127:7 | Speculation; Calls for expert opinion, improper opinion testimony of a lay witness; Prejudicial; Relevance; Lack of personal knowledge; Lacks foundation | | | | |
| 127:19-128:9 | Speculation; Lack of personal knowledge; Lacks foundation | | | | |
| 128:12-21 | | | | | |
| 135:14-136:22 | Hearsay; Outside scope of direct | | | | |

| Chris Wolf (June 17, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 137:3-19 | Leading | 35:22-36:11; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 139:12-140:12 | Hearsay; Leading | 35:22-37:7; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 140:14 | Hearsay; Leading | 35:22-37:7; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; |

| Chris Wolf (June 17, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 140:20-22 | Hearsay; Leading | 35:22-37:7; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 141:8-19 | Hearsay; Leading | 35:22-37:7; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; |

| | | | | | Chris Wolf (June 17, 2022) | | |
| --- | --- | --- | --- | --- | --- |

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| --- | --- | --- | --- | --- | --- |
| | | | | | Incomplete hypothetical |
| 141:22-142:1 | Hearsay; Leading | 35:22-37:7; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 142:3-12 | Hearsay | 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 142:17-145:10 | Hearsay; Leading; Calls for speculation; Outside the | 147:4-148:18; 148:22-149:18 | F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; |

| Chris Wolf (June 17, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
|  | scope of 30(b)(6) designation; Outside scope of direct |  |  |  | Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |
| 145:15-146:13 | Speculation; Outside the scope of 30(b)(6) designation; Leading; Outside scope of direct | 35:22-37:7; 37:8-37:20; 147:4-148:18; 148:22-149:18 | IMP F 602 CS 401/402/403 MIS IC | 89:11-12 89:21-92:22 137:3-19 139:12-146:13 | Not a proper counter; Hearsay; Leading; Calls for Speculation; Outside the scope of 30(b)(6) designation; Outside scope of direct; Speculation; Argumentative; Incomplete; Incomplete hypothetical |

Erik Wrobel (June 16, 2022)

| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Designation |
|---|---|---|---|---|---|
| | | | **Erik Wrobel (June 16, 2022)** | | |
| 29:5-30:12 | | 26:1-10; 27:17-28:12; 30:13-21; 35:9-11; 35:17-36:13 | H, F, 602, CS, H, LC, E, 401/402, 403, PRIV, V/A, IC | 30:22-31:10 31:17-32:2 193:21-194:1 198:7-9 | Duplicative; Not a proper counter |
| 30:22-31:10 | | 31:11-16 | H, 401/402, 403, V/A | 193:21-194:1 198:7-9 | Not a proper counter |
| 31:17-32:2 | | | | | |
| 37:16-38:19 | | 38:20-40:13 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | 40:14-41:10 193:21-194:1 198:7-9 | Duplicative; Not a proper counter |
| 40:14-41:10 | | 41:11-14; 41:17-21 | H, F, 602, CS, LC, V/A, 401/402, 403, ARG, AFN, HYPO, IC | | |
| 48:6-7 | | | | | |
| 48:14-16 | | | | | |
| 49:11-13 | | 49:14-50:2; 50:8-51:3 | H, V/A, 401/402, 403 | 193:21-194:1 198:7-9 | Not a proper counter |
| 55:8-56:1 | | 56:2-57:3 | H, V/A, 401/402, 403 | 57:6-12 193:21-194:1 198:7-9 | Not a proper counter |
| 56:18-57:2 | | 57:3 | H, V/A, 401/402, 403 | 57:6-12 | |
| 57:10-12 | | 56:2-57:3; 57:6-9; 57:13-11 | H, V/A, 401/402, 403 | 57:6-12 193:21-194:1 198:7-9 | Not a proper counter |
| 57:17-58:11 | | 56:2-57:3; 57:13-16 | H, V/A, 401/402, 403 | 57:6-12 57:15-16 193:21-194:1 198:7-9 | Not a proper counter |
| 58:13-15 | | | | | |
| 58:19-22 | | | | | |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 106:10-14 | | 105:11-14; 106:4-9 | H, F, V/A, 602, CS, 401/402, 403, AFN, IC | 106:15-107:8 | Not a proper counter; Lack of personal knowledge |
| 108:7-9 | | 108:13-14; 108:18-109:5 | H, F, CS, 602, 401/402, 403 | | |
| 109:6-110:2 | | | | | |
| 114:15-22 | | 110:9-11; 110:15-113:12; 114:8-14 | H, F, CS, 602, 401/402, 403, IMP, IC | 113:22-114:5 290:13-291:10 292:1-21 | Attorney colloquy; Leading; Not a proper counter; Outside scope of direct; Argumentative; Lacks foundation |
| 115:17-116:22 | | 115:1-16; 117:1-20 | H, 401/402, 403 | 290:13-291:10 292:1-21 | Attorney colloquy; Leading; Outside scope of direct; Argumentative; Lacks foundation |
| 117:21-118:1 | | | | | |
| 118:6-12 | | | | | |
| 118:15-17 | | 119:4-120:22 | H, F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS, IC | 121:4-8 325:5-12 326:16-327:4 333:21-334:11 335:7-14 333:12-17 336:13-18 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |
| 121:4-8 | | 119:4-120:22 | H, F, V/A, 602, CS, 401/402, 403, ARG, AFN, MIS, IC | 325:5-12 326:16-327:4 333:21-334:11 335:7-14 333:12-17 336:13-18 | Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |

| | | | Erik Wrobel (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 128:20-22 | | 126:12-128:4 | H, F, V/A, 602, CS, 401/402, 403, LC, IC | 129:4-7 | Incomplete; Duplicative; Not a proper counter |
| 129:4-7 | | | | | |
| 205:18-206:11 | | 27:17-28:12; 30:22-31:10; 204:16-20; 204:22-205:17; 206:12-14; 206:17-207:5 | H, F, V/A, 602, CS, 401/402, 403, LC, IC, IMP | 29:5-30:12 31:17-32:2 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 | Duplicative; Not a proper counter; Speculation; Vague; Compound; Attorney colloquy; Leading; Outside scope of direct; Argumentative; Calls for a legal conclusion |
| 211:3-8 | | | | | |
| 224:21-225:15 | | 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, V/A, MIS, ARG, AFN, IC | 193:21-194:1 198:7-9 307:13-15 308:04-313:11 325:5-12 326:16-327:4 333:21-334:11 335:7-14 333:12-17 336:13-18 | Not a proper counter; Speculation; Vague; Compound; Attorney colloquy; Leading; Outside scope of direct; Argumentative; Calls for a legal conclusion; Hearsay |
| 231:18-20 | | 230:22-231:7; 231:12-17; 232:5-6; 232:8-11 | H, F, V/A, 602, CS, 401/402, 403, LC, E, HYPO | | |
| 231:22-232:3 | | 230:22-231:7; 231:12-17; 232:5-6; 232:8-11 | H, F, V/A, 602, CS, 401/402, 403, LC, E, HYPO | | |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 232:13-19 | | 230:22-231:7; 231:12-17; 232:5-6; 232:8-11 | H, F, V/A, 602, CS, 401/402, 403, LC, E, HYPO | | |
| 272:3-7 | | 271:10-18; 271:19-272:2; 272:8-274:11 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 282:3-4 | Relevance | 282:5-7 | H, F, 602, CS, 401/402, 403 | | |
| 282:8-283:11 | | 234:12-19; 235:1-11; 282:5-7 | H, F, V/A, 602, CS, 401/402, 403, LC, AFN, ARG, MIS | | |
| 286:17-18 | Lacks foundation; Lack of personal knowledge; Outside scope of direct | 286:19 | | | |
| 287:15-17 | Lacks foundation; Lack of personal knowledge; Outside scope of direct | | | | |
| 288:4 | Lacks foundation; Lack of personal | | | | |

| | | Erik Wrobel (June 16, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | knowledge; Outside scope of direct | | | | |
| 288:7-10 | Lacks foundation; Lack of personal knowledge; Outside scope of direct | | | | |
| 288:14-17 | Lacks foundation; Lack of personal knowledge; Outside scope of direct | | | | |
| 289:1-2 | Lacks foundation; Lack of personal knowledge; Outside scope of direct | | | | |
| 289:14-17 | Lacks foundation; Lack of personal knowledge; Outside scope of direct; Mischaracterizes document; Assumes Facts Not in Evidence | | | | |
| 289:22-290:2 | | | | | |
| 290:13-16 | Leading | 108:7-9; 109:6-110:2; 116:5-117:20 | H, F, 602, CS, 401/402, 403, V/A, MIS, IC | 290:13-291:10 292:1-21 | Leading; Duplicative; Not a proper counter; Lacks foundation; Outside scope of direct; Argumentative; |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  |  |  |  |  | Attorney colloquy; Speculation |
| 290:19-21 | Leading |  |  |  |  |
| 291:2-6 | Leading; Argumentative; Lacks foundation |  |  |  |  |
| 291:9-10 |  |  |  |  |  |
| 292:1-7 | Outside scope of direct |  |  |  |  |
| 292:10-12 | Outside scope of direct |  |  |  |  |
| 293:2-4 | Outside scope of direct; Leading; Lacks foundation; Vague |  |  |  |  |
| 293:9-10 | Outside scope of direct |  |  |  |  |
| 294:4-8 | Leading; Argumentative; Outside scope of direct; Compound; Lacks foundation |  |  |  |  |
| 294:14-15 | Outside scope of direct; Lacks foundation |  |  |  |  |
| 296:2-6 | Leading; Argumentative; Vague; Compound | 108:7-9; 109:6-110:2; 116:5-117:20; 241:9-244:20 | H, F, 602, CS, 401/402, 403, V/A, MIS, IC | 290:13-291:10 292:1-21 318:15-319:2 319:21-321:15 | Leading; Duplicative; Not a proper counter; Lacks foundation; Outside scope of direct; Argumentative; Attorney |

| | | | | | Erik Wrobel (June 16, 2022) |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | | colloquy; Speculation |
| 297:12-18 | | 108:7-9; 109:6-110:2; 116:5-117:20 | H, F, 602, CS, 401/402, 403, V/A, MIS, IC | 290:13-291:10 292:1-21 | Leading; Duplicative; Not a proper counter; Lacks foundation; Outside scope of direct; Argumentative; Attorney colloquy; Speculation |
| 298:11-299:1 | Lacks foundation | 298:4-5 | | | |
| 299:4-13 | | 27:17-28:12; 30:22-31:10; 126:12-128:4; 128:20-22; 129:4-130:1; 204:16-20; 204:22-206:14; 206:17-207:5; 231:18-20; 231:22-232:6; 232:8-19; 233:7-234:11 | H, F, 602, CS, 401/402, 403, V/A, MIS, LC, E, IC | 30:13-21 31:17-32:2 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 333:21-334:11 335:7-14 336:13-18 | Duplicative; Not a proper counter; Speculation; Vague; Compound; Attorney colloquy; Leading; Outside scope of direct; Argumentative; Calls for a legal conclusion; Lacks foundation; Hearsay |
| 299:19-300:9 | Leading | 27:17-28:12; 30:22-31:10; 126:12-128:4; 128:20-22; 129:4-130:1; 204:16-20; 204:22-206:14; 206:17-207:5; 231:18-20; 231:22-232:6; | H, F, 602, CS, 401/402, 403, V/A, MIS, LC, E, IC | 30:13-21 31:17-32:2 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 | Duplicative; Not a proper counter; Speculation; Vague; Compound; Attorney colloquy; Leading; Outside scope of direct; Argumentative; |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 232:8-19; 233:7-234:11 | | 333:12-17 333:21-334:11 335:7-14 336:13-18 | Calls for a legal conclusion; Lacks foundation; Hearsay |
| 300:12-15 | Vague; Leading | 27:17-28:12; 30:22-31:10; 126:12-128:4; 128:20-22; 129:4-130:1; 204:16-20; 204:22-206:14; 206:17-207:5; 231:18-20; 231:22-232:6; 232:8-19; 233:7-234:11 | H, F, 602, CS, 401/402, 403, V/A, MIS, LC, E, IC | 30:13-21 31:17-32:2 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 333:21-334:11 335:7-14 336:13-18 | Duplicative; Not a proper counter; Speculation; Vague; Compound; Attorney colloquy; Leading; Outside scope of direct; Argumentative; Calls for a legal conclusion; Lacks foundation; Hearsay |
| 300:18-301:3 | | 27:17-28:12; 30:22-31:10; 126:12-128:4; 128:20-22; 129:4-130:1; 204:16-20; 204:22-206:14; 206:17-207:5; 231:18-20; 231:22-232:6; 232:8-19; 233:7-234:11 | H, F, 602, CS, 401/402, 403, V/A, MIS, LC, E, IC | 30:13-21 31:17-32:2 205:18-206:11 207:7-209:12 307:13-15 308:04-313:11 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 333:21-334:11 335:7-14 336:13-18 | Duplicative; Not a proper counter; Speculation; Vague; Compound; Attorney colloquy; Leading; Outside scope of direct; Argumentative; Calls for a legal conclusion; Lacks foundation; Hearsay |
| 302:8-303:3 | | 27:17-28:12; 30:22-31:10; 126:12-128:4; 128:20-22; 129:4-130:1; | H, F, 602, CS, 401/402, 403, V/A, MIS, LC, E, IC | 30:13-21 31:17-32:2 205:18-206:11 207:7-209:12 307:13-15 | Duplicative; Not a proper counter; Speculation; Vague; Compound; |

| | | | Erik Wrobel (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | 204:16-20; 204:22-206:14; 206:17-207:5; 231:18-20; 231:22-232:6; 232:8-19; 233:7-234:11 | | 308:04-313:11 318:15-319:2 319:21-321:15 325:5-12 326:16-327:4 333:12-17 333:21-334:11 335:7-14 336:13-18 | Attorney colloquy; Leading; Outside scope of direct; Argumentative; Calls for a legal conclusion; Lacks foundation; Hearsay |
| 303:7-14 | | | | | |
| 303:17-304:15 | Leading; Argumentative | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 304:18-305:4 | Leading; Argumentative | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 305:8-19 | Vague; Compound | 224:21-225:15; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 305:22-306:12 | Leading; Argumentative; Lacks foundation | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 306:15-20 | Leading; Argumentative | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls |

| | | | | | Erik Wrobel (June 16, 2022) |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | | for a legal conclusion |
| 307:1-15 | | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 308:4-20 | Vague; Compound | 35:9-11; 35:17-36:13; 37:16-40:13 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 40:14-41:10 | |
| 309:1-17 | Leading | 35:9-11; 35:17-36:13; 37:16-40:13 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 29:5-30:12 30:22-31:10 31:17-32:2 40:14-41:10 | |
| 309:22-310:22 | Outside scope of direct; Vague | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 311:3-7 | Outside scope of direct | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 311:10-16 | Outside scope of direct; Vague; Leading; Argumentative; Compound | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 311:20-312:5 | Vague; Outside scope of direct | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls |

| | | | Erik Wrobel (June 16, 2022) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | for a legal conclusion |
| 312:8-22 | Leading | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 313:2-8 | Leading; Calls for a legal conclusion | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; Vague; Attorney colloquy; Calls for a legal conclusion |
| 313:11 | | 224:21-225:15; 305:16-19; 305:22-306:6; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, LC, V/A, E, IMP, ARG, MIS, IC | 306:8-307:11 318:15-319:2 319:21-321:15 330:22-333:10 333:12-17 333:21-334:11 335:7-14 336:13-18 | Not a proper counter; duplicative; Leading; Argumentative; Lacks foundation; Outside scope of direct; Misstates testimony; |

| | | Erik Wrobel (June 16, 2022) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. To Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | | Vague; Attorney colloquy; Calls for a legal conclusion |
| 313:14-15 | | 313:12-13 | | | |
| 313:20-21 | | 313:22-1 | | | |
| 314:2-9 | Mischaracterizes the document | 271:10-18; 271:22-274:11; 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 314:13-315:5 | | 271:10-18; 271:22-274:11; 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 315:11-317:1 | Leading | 271:10-18; 271:22-274:11; 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; |

| | | | | | Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 317:4-20 | Vague; Lacks foundation | 271:10-18; 271:22-274:11; 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 318:1-11 | Leading | 271:10-18; 271:22-274:11; 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |

| Erik Wrobel (June 16, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 318:15-319:2 | | 271:10-18; 271:22-274:11; 326:15-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 319:4-7 | Leading; Lacks foundation; Assumes Facts Not in Evidence; Vague | | | | |
| 319:11-320:7 | Outside scope of direct | | | | |
| 321:6-8 | Outside scope of direct; Lacks foundation; Leading | | | | |
| 321:12-15 | | | | | |
| 322:6-7 | Outside scope of direct; Leading; Vague | | | | |
| 322:10-14 | Outside scope of direct; Leading; Vague | | | | |
| 322:17-323:1 | Leading; Vague; Compound | | | | |
| 323:4-5 | | | | | |
| 325:5-7 | Leading; Vague; Calls for a legal conclusion | | | | |
| 325:12-14 | Leading; Vague | | | | |

| | | | Erik Wrobel (June 16, 2022) | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 325:17-18 | | | | | |
| 326:15-327:4 | | 271:10-18; 271:22-274:11; 327:5-328:5 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, IC | 272:3-7 297:12-18 298:11-307:11 313:11-317:1 | Lacks foundation; Not a proper counter; Duplicative; Attorney colloquy; Leading; Vague; Mischaracterizes document; Argumentative; Compound; Calls for a legal conclusion; Hearsay |
| 333:12-13 | Leading | 117:21-118:1; 118:6-12; 118:15-17; 119:4-120:22; 121:9-11; 121:13-14; 123:19-125:1; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, MIS, V/A, AFN, IC, IMP, ARG | 121:4-8 325:5-12 326:16-327:4 330:22-333:10 333:21-334:11 335:7-14 333:12-17 336:13-18 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |
| 333:16-17 | | 117:21-118:1; 118:6-12; 118:15-17; 119:4-120:22; 121:9-11; 121:13-14; 123:19-125:1; 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, MIS, V/A, AFN, IC, IMP, ARG | 121:4-8 325:5-12 326:16-327:4 330:22-333:10 333:21-334:11 335:7-14 333:12-17 336:13-18 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |
| 335:7-10 | Leading; Argumentative | 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, MIS, V/A, AFN, IC, IMP, ARG | 325:5-12 326:16-327:4 330:22-333:10 333:21-334:11 333:12-17 336:13-18 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney |

| | | | | | |
|---|---|---|---|---|---|
| **Erik Wrobel (June 16, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. To Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | | colloquy; Argumentative |
| 335:12-14 | | 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, MIS, V/A, AFN, IC, IMP, ARG | 325:5-12 326:16-327:4 330:22-333:10 333:21-334:11 333:12-17 336:13-18 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |
| 336:13-16 | Leading; Argumentative; Vague; Calls for a legal conclusion | 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, MIS, V/A, AFN, IC, IMP, ARG | 325:5-12 326:16-327:4 330:22-333:10 333:21-334:11 335:7-14 333:12-17 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |
| 336:18 | | 328:7-330:10; 330:13-15 | H, F, 602, CS, 401/402, 403, MIS, V/A, AFN, IC, IMP, ARG | 325:5-12 326:16-327:4 330:22-333:10 333:21-334:11 335:7-14 333:12-17 | Duplicative; Not a proper counter; Leading; Vague; Calls for a legal conclusion; Attorney colloquy; Argumentative |

**Tom Yuyitung (October 18, 2019)**

| | | | | | |
|---|---|---|---|---|---|
| **Tom Yuyitung (October 18, 2019)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 7:24-8:7 | | | | | |
| 9:18-20 | Relevance | 9:21-9:24 | H | | |

| Tom Yuyitung (October 18, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 21:22-23:21 | Lacks foundation | | | | |
| 24:4-28:19 | Legal conclusion | | | | |
| 30:4-31:5 | | 29:15-30:3; 31:6-31:12 | H | | |
| 31:13-32:21 | | | | | |
| 33:4-23 | | | | | |
| 34:19-35:13 | Vague; Legal conclusion | | | | |
| 35:15-38:6 | Vague; Legal conclusion; Lacks foundation | | | | |
| 39:14-17 | Legal conclusion | | | | |
| 39:19-40:18 | Vague; Legal conclusion; Lacks foundation | | | | |
| 42:8-16 | Legal conclusion | 40:19-41:1 | H, 401/402 | | |
| 42:22-43:13 | | | | | |
| 44:6-45:12 | | 43:24 ("So, for…")-44:5 | H | | |
| 45:23-25 | | | | | |
| 46:10-47:3 | | 46:1-46:6 | H | | |
| 50:9-51:12 | | 51:13-51:15 | H, IC/106 | 53:23-54:11 | Incomplete Hypothetical; Compound; Mischaracterizes testimony |
| 57:4-8 | | 56:4-56:9; 56:15-57:3 | H, IC/106 | 56:10-14 | Vague; Relevance |
| 59:2-24 | | 58:18-59:1 | H, NR, V/A, D, 1002 | | |
| 63:13-64:1 | | | | | |
| 64:17-66:5 | Vague; Incomplete hypothetical | | | | |
| 66:7-21 | | | | | |
| 69:3-71:10 | Relevance; | | | | |

| Tom Yuyitung (October 18, 2019) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Misstates testimony; Vague |  |  |  |  |
| 71:12-72:23 | Relevance |  |  |  |  |
| 73:11-74:4 | Relevance; Vague |  |  |  |  |
| 74:6-75:5 | Relevance |  |  |  |  |
| 75:13-20 | Relevance; Vague |  |  |  |  |
| 75:22-76:11 | Legal conclusion |  |  |  |  |
| 77:7-81:8 | Relevance; Hearsay; Prejudicial (77:7-78:25) |  |  |  |  |
| 81:9-16 | Lacks foundation | 81:17-81:23 | H, IC/106 | 81:24-82:10 | Not a question; Vague; Relevance |
| 82:11-87:9 |  | 87:10-87:12 | H, NR, 401/402, 403 |  |  |
| 87:13-89:13 | Lacks foundation |  |  |  |  |
| 89:14-93:12 | Lacks foundation; Relevance |  |  |  |  |
| 93:13-95:10 | Lacks foundation; Relevance |  |  |  |  |

**Tom Yuyitung (May 27, 2022)**

| Tom Yuyitung (May 27, 2022) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 6:7-8 | | | | | |
| 6:13-20 | | | | | |
| 7:2-11 | | | | | |
| 12:17-13:11 | | | | | |
| 13:18-20 | | | | | |
| 18:11-19:18 | | | | | |
| 20:3-6 | | | | | |
| 20:19-21:3 | Incomplete | 21:4-8 | H, V/A, F, 602, CS, 401/402, 403 | | |
| 21:9-12 | | | | | |
| 24:11-15 | Lacks foundation | | | | |
| 24:19-21 | Leading/Argumentative | | | | |
| 24:23-25:3 | Leading/Argumentative | | | | |
| 25:4-5 | Leading/Argumentative | | | | |
| 25:7-12 | | | | | |
| 28:7-10 | Lacks Lacks foundation; Incomplete hypothetical | | | | |
| 28:13 | | | | | |
| 29:5-15 | Leading/Argumentative | | | | |
| 35:11-23 | Lacks foundation | | | | |
| 35:25 | Incomplete | 36:1-4 | H, NR, 403, CS, HYPO | | |
| 36:5-9 | | | | | |
| 36:23-25 | Incomplete | 37:1-3 | | | |
| 37:4-6 | | | | | |
| 37:21-22 | Asked and answered | | | | |

| Tom Yuyitung (May 27, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 37:25-38:17 | Leading/Argumentative | | | | |
| 39:12-13 | Lacks foundation; Asked and answered | | | | |
| 39:16-40:2 | Incomplete | 40:2-9 | H | | |
| 40:10-17 | Incomplete | 40:18-20 | H | | |
| 40:20-21 | Incomplete | 40:22-41:5 | H; 401/402, 403 | | |
| 43:9-12 | | | | | |
| 46:4-6 | Lacks foundation; Incomplete | 46:7-9 | H | | |
| 47:4-9 | Lacks foundation | | | | |
| 47:11 | | | | | |
| 47:19-21 | Lacks foundation | | | | |
| 47:24-25 | Lacks foundation; Asked and answered | | | | |
| 48:4-22 | Lacks foundation | | | | |
| 48:25 | | | | | |
| 51:21-52:2 | Lacks foundation; Incomplete hypothetical | | | | |
| 52:5 | | | | | |
| 53:15-20 | | | | | |
| 55:18-56:6 | | | | | |
| 56:22-57:15 | | | | | |
| 57:19-22 | Incomplete | 57:16-18 | H | | |
| 58:4-18 | | | | | |
| 59:5-12 | Lacks foundation; Incomplete hypothetical | | | | |

| Tom Yuyitung (May 27, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 59:15-18 | | | | | |
| 60:6-11 | | | | | |
| 62:15-21 | | | | | |
| 64:20-21 | | | | | |
| 64:24-65:13 | | | | | |
| 66:11-17 | Incomplete | 66:18-19 | H, 401/402, 403 | | |
| 66:20-24 | | | | | |
| 67:11-15 | | | | | |
| 68:5-8 | | | | | |
| 70:5-71:6 | Lacks foundation | | | | |
| 71:8-17 | Lacks foundation | | | | |
| 71:20 | | | | | |
| 71:24-72:3 | Incomplete | 72:4-5 | H | | |
| 72:6 | | | | | |
| 73:2-14 | | | | | |
| 74:21-75:25 | Incomplete | 76:1-23 | H; IC/106 | 76:24 | |
| 76:16-24 | | | | | |
| 79:16-81:3 | Incomplete | 81:4-6 | H, F, 602, CS | | |
| 81:13-14 | Vague | | | | |
| 81:16 | Incomplete | 81:17-20 | H, F, 602, CS | | |
| 83:2-19 | | | | | |
| 83:23-84:4 | | | | | |
| 84:10-85:11 | Hearsay | | | | |
| 85:14-86:13 | Hearsay; Lack of personal knowledge; Calls for speculation | | | | |
| 87:2-6 | Hearsay | | | | |
| 87:11-15 | Hearsay; Lack of personal knowledge; Calls for speculation | | | | |
| 88:8-10 | | | | | |

| Tom Yuyitung (May 27, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 89:19-23 | Lacks foundation | | | | |
| 91:15-92:13 | Leading/Argumentative | | | | |
| 92:17-93:5 | | | | | |
| 93:8-10 | Lacks foundation | | | | |
| 93:12-14 | Lacks foundation | | | | |
| 93:16-19 | Lacks foundation | | | | |
| 93:21-22 | Lacks foundation | | | | |
| 93:24-94:2 | Lacks foundation | | | | |
| 94:4 | | | | | |
| 95:10-11 | | | | | |
| 95:14-16 | | | | | |
| 95:19-23 | Lacks foundation; Calls for speculation | | | | |
| 96:3-19 | Incomplete | 96:20-21 | H, F, 602, CS | | |
| 96:22-97:2 | | | | | |
| 97:13-16 | | | | | |
| 98:2-10 | | | | | |
| 100:15-101:23 | Hearsay; Calls for speculation | | | | |
| 102:9-15 | Lacks Lacks foundation | | | | |
| 102:22-25 | | | | | |
| 103:16-105:13 | Hearsay | | | | |
| 105:7-12 | | | | | |
| 109:8-22 | | | | | |
| 111:5-8 | | | | | |
| 112:11-12 | Lacks foundation; Calls for expert opinion; Calls | | | | |

| Tom Yuyitung (May 27, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | for legal conclusion | | | | |
| 112:15 | | | | | |
| 113:3-5 | Lack of foundation; Calls for expert opinion; Calls for legal conclusion | | | | |
| 113:9-22 | Vague; Calls for expert opinion; Lacks foundation | | | | |
| 113:24 | | | | | |
| 114:5-7 | Vague; Calls for expert opinion; Lacks foundation | | | | |
| 114:10 | | | | | |
| 114:20-21 | Vague; Calls for expert opinion; Lacks foundation; Incomplete hypothetical | | | | |
| 114:25-115:5 | Vague; Calls for expert opinion; Lacks foundation; Incomplete hypothetical | | | | |
| 115:9-12 | Vague; Calls for expert opinion; Lacks foundation; Incomplete hypothetical | | | | |
| 115:16-19 | Vague; Calls for expert opinion; Lacks | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Tom Yuyitung (May 27, 2022)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | foundation; Incomplete hypothetical | | | | |
| 115:23-116:8 | Vague; Calls for expert opinion; Lacks foundation; Incomplete hypothetical | | | | |
| 116:12 | | | | | |
| 132:9-12 | Vague; Calls for expert opinion; Calls for legal conclusion | | | | |
| 205:9-16 | | | | | |
| 207:2-25 | Vague; Lacks foundation | | | | |
| 208:4-8 | | | | | |
| 208:14-209:12 | Argumentative | | | | |
| 209:15-19 | | | | | |
| 210:12-18 | | | | | |
| 212:11-17 | | | | | |
| 212:21-213:6 | | | | | |
| 213:21-214:19 | | | | | |
| 221:13-15 | | | | | |
| 221:24-222:23 | | | | | |
| 223:14-20 | | | | | |
| 230:23-231:8 | Argumentative | | | | |
| 231:11-17 | | | | | |
| 294:2-21 | Hearsay | | | | |
| 295:4-13 | Hearsay | | | | |
| 296:4-8 | Vague; Assumes Facts Not in Evidence | | | | |
| 296:11-14 | | | | | |
| 296:21-24 | | | | | |
| 297:14-17 | | | | | |
| 297:20-23 | | | | | |

| Tom Yuyitung (May 27, 2022) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 298:3-14 | | | | | |
| 300:7-12 | Argumentative | | | | |
| 300:22-25 | Argumentative | | | | |
| 301:3 | | | | | |
| 303:17-20 | Vague | | | | |
| 303:22 | | | | | |
| 305:18-21 | Assumes Facts Not in Evidence | | | | |
| 310:7-14 | Assumes Facts Not in Evidence | | | | |
| 311:13-21 | Hearsay | | | | |
| 312:11-15 | Hearsay; Asked and answered | | | | |
| 312:19-25 | Hearsay; Incomplete | 313:1-3 | H | | |
| 313:4-9 | Hearsay; Calls for speculation | | | | |
| 313:13-17 | Hearsay; Calls for speculation; Incomplete; Asked and answered | 313:12 | | | |
| 313:20 | | | | | |
| 319:14-320:6 | Vague | | | | |
| 320:19-321:15 | | | | | |

**Riyaz Somani (August 6, 2019 Hearing)**

| Riyaz Somani (August 6, 2019 Hearing) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 169:3-178:11 | (170:13-173:19): Lack of foundation; Lack of personal knowledge | 160:8-165:3; 166:12-168:9; 178:15-180:22; 187:2-11 | F, H, CS, 401/402, 403, 106/IC, D, 602, COLL, IMP | 170:21-171:20 172:9-18 173:21-174:19 175:6-9 | Duplicative; Not a proper counter; Lacks foundation; Lack of personal knowledge |
| | (174:19-175:5): Lack of foundation; Lack of personal knowledge; Calls for speculation | | | | |
| 187:14-189:13 | (188:3-5): Misleading | 160:8-165:3; 166:12-168:9; 178:15-180:22; 187:2-11 | F, H, CS, 401/402, 403, 106/IC, D, 602, COLL, IMP | 170:21-171:20 172:9-18 173:21-174:19 175:6-9 | Duplicative; Not a proper counter; Lacks foundation; Lack of personal knowledge |

**Andrew Hillier (January 14, 2020)**

| Andrew Hillier (January 14, 2020) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 321:7-402:20 | (322:2-4): Vague and Ambiguous or Misleading | 240:18-271:14; 308:2-320:20; 402:24-410:17 | 401/401, 403, H, F, 602, CS, AFN, ARG, LC, E, 701/702, V/A | | |
| | (322:14-18): Vague and Ambiguous or Misleading | | | | |
| | (325:13-18): Relevance; Vague and Ambiguous or Misleading | | | | |
| | (327:12-23): Relevance; Vague and Ambiguous or Misleading | | | | |
| | (328:18-333:23): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | | | |
| | (334:23-335:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | | | |
| | (337:4-339:25): Relevance; Vague and Ambiguous or | | | | |

| Andrew Hillier (January 14, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (340:13-342:4): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (346:16-21): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (346:22-355:17): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (3556:9-17): Argumentative; Ambiguous or Misleading; Prejudicial |  |  |  |  |
|  | (359:23-364:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (377:1-380:24): |  |  |  |  |

| Andrew Hillier (January 14, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (388:22-396:18): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |
|  | (398:2-16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL |  |  |  |  |

**Riyaz Somani (January 15, 2020)**

| | | | | | |
|---|---|---|---|---|---|
| **Riyaz Somani (January 15, 2020)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 682:11-718:5 | (689:8-14): Mischaracterizes testimony; mischaracterizes evidence; Argumentative; Misleading | 652:16-660:14; 660:25-661:23; 662:13-664:2; 664:14-666:16; 666:22-668:20; 669:10-670:15; 671:4-672:5; 673:4-677:11; 678:5-680:15; 718:10-719:16; 719:22-719:25 | F, H, CS, 401/402, 403, 106/IC, D, 602, IMP | 685:25-687:4 688:25-689:17 | Duplicative; Not a proper counter<br><br>(689:8-14): Mischaracterizes testimony; mischaracterizes evidence; Argumentative; Misleading |
| | (689:24-699:21): Subject to MIL | | | | |
| | (698:3-15): Argumentative; Misleading; Mischaracterizing the evidence; Mischaracterizing testimony | | | | |
| | (701:13-21): Prejudicial; Lacks foundation | | | | |
| | (706:23-707:11): Subject to MIL | | | | |
| | (709:5-13): Argumentative; Relevance; Misleading | | | | |
| | (709:18-710:13): Relevance; Misleading | | | | |

**Gerry Smith (January 17, 2020)**

| Gerry Smith (January 17, 2020) | | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| 1068:6-1120:23 | (1068:11-13): Lack of foundation, calls for speculation, compound, argumentative | 1051:1-1068:4; 1121:1-1124:10 | H, F, 602, CS, 401/402, V/A, ARG | | |
| | (1071:1-6): Compound, 403, calls for speculation, argumentative | | | | |
| | (1072:13-41): Lack of foundation, calls for speculation, assumes facts not in evidence, argumentative | | | | |
| | (1072:225-1073:3): Calls for legal conclusion, argumentative, calls for speculation | | | | |
| | (1074:8-12): Misstates evidence | | | | |
| | (1074:19-1075:1): Calls for legal conclusion, assumes facts not in evidence | | | | |
| | (1078:5-1079:10): | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Gerry Smith (January 17, 2020)** | | | | | |
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Hearsay; Relevance; Not the best evidence; Lacks foundation; Prejudicial | | | | |
| | (1079:11-25): Relevance; Prejudicial; Lacks foundation; Hearsay | | | | |
| | (1080:1-1081:5): Hearsay; Relevance; Prejudicial; Lacks foundation | | | | |
| | (1081:9-1082:24): Relevance; Hearsay; Prejudicial; Lacks foundation | | | | |
| | (1084:1-1085:9): Vague and ambiguous; Hearsay; Lacks foundation; Relevance; Prejudicial; Not the best evidence; Not a question | | | | |
| | (1085:10-1086:15): | | | | |

| Gerry Smith (January 17, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Hearsay; Relevance; Prejudicial; Not the best evidence; Lacks foundation | | | | |
| | (1086:16-1087:8): Mischaracterizes evidence; Relevance; Prejudicial | | | | |
| | (1087:9-19): Argumentative; Relevance; Prejudicial | | | | |
| | (1091:16-1095:22): Relevance; Prejudicial; Mischaracterizes evidence | | | | |
| | (1095:23-1096:10): 408; Relevance; Prejudicial | | | | |
| | (1096:11-21): Relevance; Prejudicial | | | | |
| | (1100:1-10): Mischaracterizes evidence | | | | |
| | (1101:10-1101:23): Relevance; Prejudicial; Hearsay; Lacks foundation | | | | |
| | (1107:24-1109:20): | | | | |

| | | Gerry Smith (January 17, 2020) | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | Relevance | | | | |
| | (1111:4-20): Hearsay; Prejudicial; Lacks foundation | | | | |
| | (1111:21-23): Hearsay; Prejudicial; Lacks foundation | | | | |
| | (1114:8-9): Hearsay; Prejudicial; Lacks foundation | | | | |
| | (1114:16-1115:9): Relevance; Prejudicial | | | | |
| | (1115:10-22): Hearsay | | | | |
| | (1118:21-1119:3): Lacks foundation | | | | |

Kit Colbert (January 17, 2020)[6]

| Kit Colbert (January 17, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Designation |
| 1124:23-1153:5 | (1128:8-20): Relevance; Prejudicial | 1181:3-1181:12; 1181:22-1183:10 | H, F, 602, CS, 401/402, 403, V/A, MIS, AFN, ARG, SCOPE, 106/IC | 1181:21 | |
| | (1129: 15-1131:1): Relevance; Prejudicial | | | | |
| | (1131:2-1132:16): Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | | | |
| | (1134:9-1135:3): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | | | |
| | (1136:25-1137:7): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | | | |
| | (1146:9-1147:6): | | | | |

---

[6] Densify objects to VMware relying on Mr. Colbert's prior testimony. Mr. Colbert is a current VMware employee under VMware's control, and VMware therefore cannot rely on his prior testimony.

| | | | Kit Colbert (January 17, 2020) | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | Relevance; Vague and Ambiguous or Misleading; Prejudicial; Subject to MIL | | | | |
| | (1150:25-1151:13): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | | | |
| | (1152:9-23): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | | | |
| | (1152:24-1153:4): Relevance; Vague and Ambiguous or Misleading; Prejudicial | | | | |

**Carl Waldspurger (January 17, 2020)[7]**

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter-Designation |
|---|---|---|---|---|---|
| Carl Waldspurger (January 17, 2020) | | | | | |
| 1183:18-1225:25 | (1184:7-8): Leading | 1277:12-1280:10; 1280:18-1281:9; 1281:14-1284:18; 1284:23-1286:10 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS IC | December 20, 2019 39:10-40:3 47:24-49:3 49:7-49:21 51:20-55:22 56:6-56:11  May 12, 2022 49:5-53:11 64:7-67:11 74:6-75:4 77:13-78:12 107:3-108:6 111:4-112:21 257:8-260:12  Trial 1218:23-1220:10 1254:11-1258:7 1273:4-1274:1 1286:15-1291:12 | Not a proper counter  December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion, Improper opinion testimony of a lay witness (51:20-55:22) Relevance; Prejudicial (56:6-56:11) Calls for expert opinion, Improper opinion testimony of a lay witness  May 12, 2022 (107:3-108:6) Relevance, Prejudicial (111:4-112:21) Calls for expert opinion, Improper opinion |

---

[7] As set forth in its objections to VMware's witness list, Densify objects to VMware calling Carl Waldspurger by prior testimony. He is a contracted consultant to VMware's counsel in this litigation. He is not an unavailable witness and to the extent VMware wants him to testify, he must do so live.

| | | | | | Carl Waldspurger (January 17, 2020) |
|---|---|---|---|---|---|

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | | testimony of a lay witness<br><br>Trial (1257:6:1258:7) Relevance; Prejudicial (1256:14-1257:5) Calls for expert opinion, Improper opinion testimony of a lay witness |
| | (1184:21-23): Leading | | | | |
| | (1188:1-4): Leading | | | | |
| | (1191:24-1195:8): Relevance; Prejudicial | | | | |
| | (1195:9-1196:15): Relevance; Prejudicial; Subject to MIL | | | | |
| | (1196:16-25): Relevance; Prejudicial | | | | |
| | (1217:24-1219:6): Relevance; Prejudicial; Subject to MIL | | | | |

**Carl Waldspurger (January 21, 2020)[8]**

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| 1252:5-1276:20 | (1257:6-1258:7): Relevance; Prejudicial | 1277:12-1280:10; 1280:18-1281:9; 1281:14-1284:18; 1284:23-1286:10 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS IC | December 20, 2019 39:10-40:3 47:24-49:3 49:7-49:21 51:20-55:22 56:6-56:11  May 12, 2022 49:5-53:11 64:7-67:11 74:6-75:4 77:13-78:12 107:3-108:6 111:4-112:21 257:8-260:12  Trial 1218:23-1220:10 1254:11-1258:7 1273:4-1274:1 1286:15-1291:12 | Not a proper counter  December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion, Improper opinion testimony of a lay witness (51:20-55:22) Relevance; Prejudicial (56:6-56:11) Calls for expert opinion, Improper opinion testimony of a lay witness  May 12, 2022 (107:3-108:6) Relevance; Prejudicial (111:4-112:21) Calls for expert opinion, Improper opinion |

---

[8] As set forth in its objections to VMware's witness list, Densify objects to VMware calling Carl Waldspurger by prior testimony. He is a contracted consultant to VMware's counsel in this litigation. He is not an unavailable witness and to the extent VMware wants him to testify, he must do so live.

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | | testimony of a lay witness<br><br>_Trial_<br>(1257:6:1258:7)<br>Relevance; Prejudicial (1256:14-1257:5)<br>Calls for expert opinion, Improper opinion testimony of a lay witness |
| | (1258:8-1259:7): Relevance; Prejudicial; Subject to MIL | | | | |
| | (1268:24-1270:1): Relevance; Prejudicial | | | | |
| | (1272:8-15): Relevance; Prejudicial | | | | |
| | (1272:25-1273:19): Calls for expert testimony; Foundation | | | | |
| | (1274:2-1274:25): Relevance; Prejudicial | | | | |
| | (1276:3-11): Relevance; Prejudicial; Subject to MIL; Vague and | | | | |

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | Ambiguous or Misleading | | | | |
| 1286:13-1291:12 | (1287:21-25): Leading | 1277:12-1280:10; 1280:18-1281:9; 1281:14-1284:18; 1284:23-1286:10 | IMP H F 602 CS 401/402/403 V/A ARG AFN MIS IC | December 20, 2019 39:10-40:3 47:24-49:3 49:7-49:21 51:20-55:22 56:6-56:11 May 12, 2022 49:5-53:11 64:7-67:11 74:6-75:4 77:13-78:12 107:3-108:6 111:4-112:21 257:8-260:12 Trial 1218:23-1220:10 1254:11-1258:7 1273:4-1274:1 1286:15-1291:12 | Not a proper counter December 20, 2019 (47:24-49:3) Relevance; Prejudicial; Calls for expert opinion, Improper opinion testimony of a lay witness (51:20-55:22) Relevance; Prejudicial (56:6-56:11) Calls for expert opinion, Improper opinion testimony of a lay witness May 12, 2022 (107:3-108:6) Relevance; Prejudicial (111:4-112:21) Calls for expert opinion, Improper opinion testimony of a lay witness Trial |

| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | | | (1257:6:1258:7) Relevance; Prejudicial (1256:14-1257:5) Calls for expert opinion, Improper opinion testimony of a lay witness |
| | (1290:14-24): Relevance | | | | |
| | (1291:3-11): Relevance; Prejudicial | | | | |

### Chris Wolf (January 17, 2020)[9]

| Chris Wolf (January 17, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| 1380:12-1404:20 | (1383:18-24): Leading | 1405:1-10; 1406:4-1408:9; 1408:14-19 | IMP H F 602 CS 401/402/403 V/A ARG MIS IC A/901 1002 | 1391:23-1403:25 | Not a proper counter; Leading; Lacks foundation; Relevance; Hearsay; Lack of personal knowledge; Calls for expert opinion |

---

[9] Densify objects to VMware relying on Mr. Wolf's prior testimony. Mr. Wolf is a current VMware employee under VMware's control, and VMware therefore cannot rely on his prior testimony.

| Chris Wolf (January 17, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | (1384:20-1385:3): Leading |  |  |  |  |
|  | (1386:17-19): Leading |  |  |  |  |
|  | (1389:2-17): Leading |  |  |  |  |
|  | (1389:18-1390:17): Lacks Lacks foundation |  |  |  |  |
|  | (1391:6-16): Relevance |  |  |  |  |
|  | (1395:18-1396:3): Hearsay |  |  |  |  |
|  | (1400:8-12): Leading |  |  |  |  |
|  | (1401:7-14): Leading |  |  |  |  |
|  | (1402:12-19): Leading |  |  |  |  |
|  | (1403:3-9): Lack of personal knowledge; Calls for expert opinion |  |  |  |  |
|  | (1404:12-18): Hearsay; Relevance |  |  |  |  |

Chandra Prathuri (January 21, 2020)[10]

| | Chandra Prathuri (January 21, 2020) | | | | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter-Designation** |
| 1409:16-1446:16 | (1412:12-19): Leading | 1449:8-1430:19; 828:22-828:24; 829:11-842:22; 843:4-872:25; 873:25-883:10; 883:24-887:10; 892:3-918:6 | IMP<br>F<br>602<br>CS<br>H<br>401/402/403<br>ARG<br>V/A<br>AFN<br>HYPO<br>MIS<br>IC<br>AA | 1409:16-1426:20<br>1427:23-1446:16<br><br>[June 14-15, 2022]<br>29:12-29:15<br>29:19-29:20<br>30:1-30:2<br>30:4-30:8<br>30:13-30:19<br>30:21-31:1<br>31:3-32:18<br>34:22-36:8<br>36:19-38:17<br>38:20-38:22<br>39:2-39:5<br>42:21-43:12<br>54:15-54:18<br>54:21-54:22<br>55:3-55:6<br>55:8-56:20<br>56:22-57:6<br>57:8-57:17<br>57:20-58:7<br>58:9-58:10<br>58:13-58:17<br>58:19-58:20<br>58:22-59:1<br>59:3-59:18<br>59:21-60:3<br>60:5-60:12<br>60:15-60:20<br>60:22-61:1<br>61:4-61:7 | Not a proper counter; Rule of completeness; Leading; Relevance; Prejudicial; Duplicative; Cumulative; Improper demonstrative; Vague and ambiguous; Lacks foundation; Compound; Calls for speculation; Misleading; Hearsay; Not the best evidence; Assumes facts not in evidence |

[10] Densify objects to VMware relying on Mr. Prathuri's prior testimony. Mr. Prathuri is not listed on VMware's trial witness list and therefore cannot be called as part of VMware's case. Further, Mr. Prathuri is a current VMware employee under VMware's control, and VMware therefore cannot rely on his prior testimony.

| Chandra Prathuri (January 21, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 61:9-61:10 | |
| | | | | 61:13-61:16 | |
| | | | | 61:18-62:4 | |
| | | | | 63:6-63:21 | |
| | | | | 64:2-64:8 | |
| | | | | 64:10-64:18 | |
| | | | | 64:21-65:2 | |
| | | | | 113:14-113:20 | |
| | | | | 113:22-114:10 | |
| | | | | 114:12-114:14 | |
| | | | | 114:16-114:17 | |
| | | | | 114:19-115:5 | |
| | | | | 115:8-115:11 | |
| | | | | 115:13-115:15 | |
| | | | | 115:18-115:20 | |
| | | | | 115:22-116:20 | |
| | | | | 117:2-117:7 | |
| | | | | 117:9-117:19 | |
| | | | | 134:2-134:17 | |
| | | | | 134:20-135:5 | |
| | | | | 135:7-135:10 | |
| | | | | 135:12-135:19 | |
| | | | | 135:22-136:5 | |
| | | | | 136:7-136:19 | |
| | | | | 138:6-139:17 | |
| | | | | 139:20-140:3 | |
| | | | | 140:8-140:12 | |
| | | | | 140:15-140:21 | |
| | | | | 141:1-141:15 | |
| | | | | 141:18-141:20 | |
| | | | | 141:22-142:1 | |
| | | | | 142:3-142:5 | |
| | | | | 142:7-142:9 | |
| | | | | 142:12-142:18 | |
| | | | | 166:11-170:10 | |
| | | | | 170:13-171:2 | |
| | | | | 171:4-171:6 | |
| | | | | 171:9-171:11 | |
| | | | | 171:13-173:1 | |
| | | | | 175:11-179:1 | |

| | | | | Chandra Prathuri (January 21, 2020) | |
|---|---|---|---|---|---|
| **Designation** | **Objection** | **Counter-Designation** | **Objs. to Counter-Designation** | **Counter-Counter-designation** | **Objs. to Counter-Counter Designation** |
| | | | | 179:16-179:19 | |
| | | | | 187:7-189:22 | |
| | | | | 190:3-190:13 | |
| | | | | 197:8-198:11 | |
| | | | | 198:13-198:18 | |
| | | | | 210:11-210:12 | |
| | | | | 210:14-210:20 | |
| | | | | 210:22-211:21 | |
| | | | | 212:3-212:14 | |
| | | | | 344:8-344:11 | |
| | | | | 344:14-344:20 | |
| | | | | 344:22-345:1 | |
| | | | | 345:6-345:11 | |
| | | | | 345:13-346:1 | |
| | | | | 346:4-346:5 | |
| | | | | 346:9-346:20 | |
| | | | | 402:15-404:11 | |
| | | | | 404:14-404:18 | |
| | | | | 404:20-405:12 | |
| | | | | 405:18-406:10 | |
| | | | | 406:13-406:19 | |
| | | | | 406:21-406:22 | |
| | | | | 407:2-407:3 | |
| | | | | 407:5-407:6 | |
| | | | | 407:8-407:10 | |
| | | | | 407:12-408:12 | |
| | | | | 409:10-409:11 | |
| | | | | 409:14-409:21 | |
| | | | | 410:1-410:2 | |
| | | | | 410:5-410:13 | |
| | | | | 410:15-412:6 | |
| | | | | 413:12-413:19 | |
| | | | | 413:22-414:6 | |
| | | | | 414:8-414:11 | |
| | | | | 414:14-414:19 | |
| | | | | 414:21-414:22 | |
| | | | | 415:4-415:13 | |
| | | | | 415:15-415:17 | |
| | | | | 415:21-416:7 | |
| | | | | 417:15-419:5 | |

| | | Chandra Prathuri (January 21, 2020) | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
| | | | | 419:7-419:20 489:7-489:20 490:1-498:2 500:1-501:7 501:22-526:21 | |
| | (1417:18-23): Leading | | | | |
| | (1417:24-1418:16): Incomplete; Misleading; Prejudicial | | | | |
| | (1419:1-7): Leading | | | | |
| | (1419:14-1420:20): Relevance | | | | |
| | (1422:7-9): Leading | | | | |
| | (1423:19-1424:10): Leading | | | | |
| | (1424:11-1426:20): Incomplete; Misleading; Prejudicial | | | | |
| | (1426:21-1427:21): Attorney colloquy | | | | |
| | (1429:18-24): Prejudicial | | | | |
| | (1434:17-1435:2): Leading | | | | |
| | (1436:25-1437:14): Leading | | | | |

| Chandra Prathuri (January 21, 2020) | | | | | |
|---|---|---|---|---|---|
| Designation | Objection | Counter-Designation | Objs. to Counter-Designation | Counter-Counter-designation | Objs. to Counter-Counter Designation |
|  | (1442:10-11): Leading |  |  |  |  |
|  | (1442:17-18): Leading |  |  |  |  |
|  | (1445:17-18): Leading |  |  |  |  |

# EXHIBIT 13:
# JOINT EXHIBIT LIST
## (REDACTED IN ITS ENTIRETY)

# EXHIBIT 14:

# CIRBA'S EXHIBIT LIST

## (REDACTED IN ITS ENTIRETY)

# EXHIBIT 15:

# VMWARE'S EXHIBIT LIST

## (REDACTED IN ITS ENTIRETY)